# EXHIBIT 9



MINUTES OF THE BOARD OF SUPERVISORS
COUNTY OF LOS ANGELES, STATE OF CALIFORNIA

Violet Varona-Lukens, Executive Officer
Clerk of the Board of Supervisors
383 Kenneth Hahn Hall of Administration
Los Angeles, California 90012

61

On motion of Supervisor Knabe, seconded by Supervisor Antonovich, duly carried by the following vote:  Ayes:  Supervisors Molina, Burke, Knabe, Antonovich and Yaroslavsky; Noes:  None, the Board adopted the attached Ordinance No. 2002-0062Z entitled, "An ordinance amending Section 22.16.230 of Title 22 - Planning and Zoning of the Los Angeles County Code, changing regulations for the execution of the General Plan, relating to The Malibu Zoned District No. 110."  This ordinance shall take effect on September 19, 2002.

02062002-61

Attachment

August 20, 2002

**ZONING CASE NO. 01-088-(3)**

**ORDINANCE NO.   2002-0062Z**

An ordinance amending Section 22.16.230 of Title 22 – Planning and Zoning of the Los Angeles County Code, changing regulations for the execution of the General Plan, relating to The Malibu Zoned District No. 110.

The Board of Supervisors of the County of Los Angeles ordains as follows:

**SECTION 1.** Section 22.16.230 of the County Code is amended by amending the map of The Malibu Zoned District No. 110, located in the unincorporated area of the County of Los Angeles in the Santa Monica Mountains, generally bounded by the County of Ventura on the north and west, the City of Los Angeles on the east, and the Coastal Zone on the south, as shown on the map attached hereto.

**SECTION 2.** The Board of Supervisors finds that this ordinance is consistent with the General Plan of the County of Los Angeles.

131003-1

SYN# 6 1 ·~· OF  AUG 2 0 2002



CHANGE OF PRECISE PLAN

THE MALIBU ZONED DISTRICT NO. 110

ADOPTED BY ORDINANCE _____

ON _____

AMENDING SEC. 22.16.230 OF THE COUNTY CODE

ZONING CASE 01-088 (1)

THE REGIONAL PLANNING COMMISSION
COUNTY OF LOS ANGELES
ESTHER L. VALADEZ, CHAIR
JAMES E. HARTL, PLANNING DIRECTOR

LEGEND:

R-1  Single Family Residence
RPD  Residential Planned Development
A-1  Light Agriculture
A-2  Heavy Agriculture
C-R  Commercial Recreation
R-R  Resort and Recreation
CPD  Commercial Planned Development
C-2  Neighborhood Business
C-3  Unlimited Commercial
C-M-DP  Commercial Manufacturing Development Program
MPD  Manufacturing-Industrial Planned Development
M-1  Light Manufacturing
M-2-DP  Heavy Manufacturing Development Program
O-S  Open Space
IT  Institutional
No Zone Change

VICINITY MAP:

SHEET 1 OF 2



CHANGE OF PRECISE PLAN

THE MALIBU ZONED DISTRICT NO. 110

ADOPTED BY ORDINANCE _____

ON _____

AMENDING SEC. 22.16.230 OF THE COUNTY CODE

ZONING CASE 01-688 (3)

THE REGIONAL PLANNING COMMISSION
COUNTY OF LOS ANGELES
ESTHER L. VALADEZ, CHAIR
JAMES E. HARTL, PLANNING DIRECTOR

LEGEND:

A-1   Single Family Residence
RPD   Residential Planned Development
A-1   Light Agriculture
A-2   Heavy Agriculture
C-R   Commercial Recreation
R-R   Resort and Recreation
CPD   Commercial Planned Development
C-1   Neighborhood Business
C-3   Unlimited Commercial
C-M DP   Commercial Manufacturing Development Program
MPD   Manufacturing-Industrial Planned Development
M-1   Light Manufacturing
M-3 DP   Heavy Manufacturing Development Program
O-S   Open Space
.T   Institutional
   No Zone Change

VICINITY MAP:

SHEET 2 OF 2

## ZONE CHANGE CASE NO. 01-088-(3)

as approved by the Board of Supervisors
on October 23, 2001

### LIST OF NEW ZONES BY PARCEL

Zone Change No. 01-088-(3) is part of the zoning consistency program for the Santa Monica Mountains North Area Plan Implementation Program (Phase I). This list provides additional information for properties that are shown on the ordinance map to provide an alternative method of identifying the new zone for any properties subject to this zone change. This list identifies properties subject to this zone change by the AIN, or Assessor's Identification Number. The AIN may be found on the "Joint Consolidated Annual Tax Bill" toward the top, using the numbers under Map Book, Page and Parcel headings.

Most parcels are entirely within a single zone. However, a few parcels contain two or more zones. These parcels are marked with an asterisk (*); please refer to the ordinance map for a description of the zone boundaries for these parcels.

This list is referenced by Ordinance No. 2002-00622 adopted by the Board of Supervisors on 8-20-02. This list was prepared by the Los Angeles County Department of Regional Planning based on latest available information from the Assessor's Office. For more information, please contact the Department at (213) 974-6422, Monday through Thursday, 7:00 a.m. to 6:00 p.m. Offices are closed on Fridays.

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|------|----------|------|----------|------|----------|
| 2049004012 | O-S | 2049016026 | R-1-22000 | 2049032088 | O-S |
| 2049004901 | O-S | 2049016027 | R-1-22000 | 2049032089 | O-S |
| 2049004902 | O-S | 2049016034 | R-1-22000 | 2049032090 | O-S |
| 2049005011 | A-2-5 | 2049019033 | M-1 | 2049032091 | O-S |
| 2049005012 | R-1-5 | 2049022030 | A-2-2 | 2049032092 | O-S |
| 2049005013 | R-1-5 | 2049022031 | C-R | 2049032093 | O-S |
| 2049005014 | R-1-5 | 2049022040 | M-1 | 2049033112 | O-S |
| 2049005015 | R-1-5 | 2049029079 | A-2-2 | 2049033113 | O-S |
| 2049005016 | A-1-5 | 2049029080 | A-2-2 | 2049033145 | O-S |
| 2049005019 | A-2-5 | 2049029081 | A-2-2 | 2049034029 | O-S |
| 2049005020 | A-2-5 | 2049029082 | A-2-2 | 2049034900 | O-S |
| 2049005021 | A-2-5 | 2049029083 | A-2-2 | 2049035052 | O-S |
| 2049005022 | A-2-5 | 2049029084 | A-2-2 | 2049035053 | O-S |
| 2049005023 | A-2-5 | 2049029085 | A-2-2 | 2049035054 | O-S |
| 2049005901 | O-S | 2049032087 | O-S | 2049035055 | O-S |

SYN# 6 1 ～ OF AUG 20 2002

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|---|---|---|---|---|---|
| 2049035056 | O-S | 2049042007 | RPD-5-0.2U | 2052004031 | R-1-1 |
| 2049036001 | O-S | 2049042008 | RPD-5-0.2U | 2052004032 | R-1-1 |
| 2049036006 | O-S | 2049042009 | RPD-5-0.2U | 2052004033 | R-1-1 |
| 2049037060 | O-S | 2049042010 | RPD-5-0.2U | 2052004034 | R-1-1 |
| 2049037061 | O-S | 2049042011 | RPD-5-0.2U | 2052004035 | O-S |
| 2049037062 | O-S | 2049043900 | O-S | 2052005047 | C-2-DP* |
| 2049037063 | O-S | 2052001900 | O-S | 2052005047 | R-1-1* |
| 2049037064 | O-S | 2052001901 | O-S | 2052005048 | R-1-1* |
| 2049037065 | O-S | 2052002900 | O-S | 2052005048 | C-2-DP* |
| 2049037066 | O-S | 2052004009 | R-1-1 | 2052005048 | O-S* |
| 2049038101 | O-S | 2052004010 | R-1-1 | 2052005049 | O-S |
| 2049038102 | O-S | 2052004011 | R-1-1 | 2052005050 | O-S |
| 2049038103 | O-S | 2052004012 | R-1-1 | 2052005051 | O-S |
| 2049039062 | O-S | 2052004013 | R-1-1 | 2052006901 | O-S |
| 2049039063 | O-S | 2052004014 | R-1-1 | 2052009012 | A-1-5 |
| 2049039065 | O-S | 2052004015 | R-1-1 | 2052009900 | O-S |
| 2049039066 | O-S | 2052004016 | R-1-1 | 2052011034 | A-2-10 |
| 2049039067 | O-S | 2052004017 | R-1-1 | 2052011039 | A-2-10 |
| 2049039068 | O-S | 2052004018 | R-1-1 | 2052011041 | A-2-10 |
| 2049039069 | O-S | 2052004019 | R-1-1 | 2052011903 | O-S |
| 2049039074 | O-S | 2052004020 | R-1-1 | 2052011904 | O-S |
| 2049039900 | O-S | 2052004021 | R-1-1 | 2052012013 | A-2-10 |
| 2049040047 | O-S | 2052004022 | R-1-1 | 2052012903 | O-S |
| 2049040048 | O-S | 2052004023 | R-1-1 | 2052012904 | O-S |
| 2049040049 | O-S | 2052004024 | R-1-1 | 2052012905 | O-S |
| 2049042001 | RPD-5-0.2U | 2052004025 | R-1-1 | 2052013022 | R-1-5 |
| 2049042002 | RPD-5-0.2U | 2052004026 | R-1-1 | 2052013040 | A-2-5 |
| 2049042003 | RPD-5-0.2U | 2052004027 | R-1-1 | 2052013041 | A-2-5* |
| 2049042004 | RPD-5-0.2U | 2052004028 | R-1-1 | 2052013041 | A-2-20* |
| 2049042005 | RPD-5-0.2U | 2052004029 | R-1-1 | 2052013042 | R-1-5* |
| 2049042006 | RPD-5-0.2U | 2052004030 | R-1-1 | 2052013042 | R-1-20* |

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|-----|----------|-----|----------|-----|----------|
| 2052013043 | R-1-5 | 2052033041 | R-1-1 | 2052033072 | R-1-1 |
| 2052013044 | A-2-5 | 2052033042 | R-1-1 | 2052033073 | R-1-1 |
| 2052013046 | A-2-5 | 2052033043 | R-1-1 | 2052044001 | R-1-1 |
| 2052013902 | O-S | 2052033044 | R-1-1 | 2052044002 | R-1-1 |
| 2052019068 | O-S | 2052033045 | R-1-1 | 2052044003 | R-1-1 |
| 2052024013 | O-S | 2052033046 | R-1-1 | 2052044004 | R-1-1 |
| 2052033016 | R-1-1 | 2052033047 | R-1-1 | 2052044005 | R-1-1 |
| 2052033017 | R-1-1 | 2052033048 | R-1-1 | 2052044006 | R-1-1 |
| 2052033018 | R-1-1 | 2052033049 | R-1-1 | 2052044007 | R-1-1 |
| 2052033019 | R-1-1 | 2052033050 | R-1-1 | 2052044008 | R-1-1 |
| 2052033020 | R-1-1 | 2052033051 | R-1-1 | 2052044009 | R-1-1 |
| 2052033021 | R-1-1 | 2052033052 | R-1-1 | 2052044010 | R-1-1 |
| 2052033022 | R-1-1 | 2052033053 | R-1-1 | 2052044011 | R-1-1 |
| 2052033023 | R-1-1 | 2052033054 | R-1-1 | 2052044012 | R-1-1 |
| 2052033024 | R-1-1 | 2052033055 | R-1-1 | 2052044013 | R-1-1 |
| 2052033025 | R-1-1 | 2052033056 | R-1-1 | 2052044014 | R-1-1 |
| 2052033026 | R-1-1 | 2052033057 | R-1-1 | 2052044015 | R-1-1 |
| 2052033027 | R-1-1 | 2052033058 | R-1-1 | 2052044016 | R-1-1 |
| 2052033028 | R-1-1 | 2052033059 | R-1-1 | 2052044017 | R-1-1 |
| 2052033029 | R-1-1 | 2052033060 | R-1-1 | 2052044018 | R-1-1 |
| 2052033030 | R-1-1 | 2052033061 | R-1-1 | 2052044019 | R-1-1 |
| 2052033031 | O-S | 2052033062 | R-1-1 | 2052044020 | R-1-1 |
| 2052033032 | R-1-1 | 2052033063 | R-1-1 | 2052044021 | R-1-1 |
| 2052033033 | R-1-1 | 2052033064 | R-1-1 | 2052044022 | R-1-1 |
| 2052033034 | R-1-1 | 2052033065 | R-1-1 | 2052045001 | R-1-1 |
| 2052033035 | R-1-1 | 2052033066 | R-1-1 | 2052045002 | R-1-1 |
| 2052033036 | R-1-1 | 2052033067 | R-1-1 | 2052045003 | R-1-1 |
| 2052033037 | R-1-1 | 2052033068 | R-1-1 | 2052045004 | R-1-1 |
| 2052033038 | R-1-1 | 2052033069 | R-1-1 | 2052045005 | R-1-1 |
| 2052033039 | R-1-1 | 2052033070 | R-1-1 | 2052045006 | R-1-1 |
| 2052033040 | R-1-1 | 2052033071 | R-1-1 | 2052045007 | R-1-1 |

C01217

SYN# 6 1 : ~ Uト AUG 2 0 2002

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|---|---|---|---|---|---|
| 2052045008 | R-1-1 | 2058002010 | A-1-20 | 2058003011 | A-1-20 |
| 2052045009 | R-1-1 | 2058002011 | A-1-20 | 2058003013 | A-1-20 |
| 2052045010 | R-1-1 | 2058002012 | A-1-20 | 2058003016 | A-1-20 |
| 2052045011 | R-1-1 | 2058002013 | A-1-20 | 2058003021 | A-1-20 |
| 2052045012 | R-1-1 | 2058002019 | A-1-2 | 2058003022 | A-1-20 |
| 2052045013 | R-1-1 | 2058002020 | A-1-2 | 2058003023 | A-1-20 |
| 2052045014 | R-1-1 | 2058002021 | A-1-2 | 2058003024 | A-1-20 |
| 2052045015 | R-1-1 | 2058002023 | A-1-20 | 2058003025 | A-1-20 |
| 2052045016 | R-1-1 | 2058002031 | A-1-20 | 2058004014 | A-1-20 |
| 2052045017 | R-1-1 | 2058002032 | A-1-2 | 2058004015 | A-1-2 |
| 2052045018 | R-1-1 | 2058002047 | A-1-20 | 2058004016 | A-1-2 |
| 2052045019 | R-1-1 | 2058002048 | A-1-20 | 2058004017 | A-1-2 |
| 2052045020 | R-1-1 | 2058002053 | A-1-20 | 2058004029 | A-1-2 |
| 2052045021 | R-1-1 | 2058002054 | A-1-2 | 2058004030 | A-1-2 |
| 2052045022 | O-S | 2058002059 | A-1-2 | 2058004035 | A-1-2 |
| 2052045023 | R-1-1 | 2058002062 | A-1-2 | 2058004036 | A-1-2 |
| 2055009018 | O-S | 2058002063 | A-1-2 | 2058004037 | A-1-2 |
| 2055010025 | A-1-5 | 2058002064 | A-1-2 | 2058004038 | A-1-2 |
| 2055010901 | O-S | 2058002070 | A-1-2 | 2058004041 | A-1-2 |
| 2058001003 | A-1-20 | 2058002071 | A-1-2 | 2058004042 | A-1-2 |
| 2058001004 | A-1-20 | 2058002072 | A-1-20 | 2058004043 | A-1-2 |
| 2058001007 | A-1-20 | 2058002073 | A-1-20 | 2058004044 | A-1-2 |
| 2058001008 | A-1-20 | 2058002903 | A-1-20 | 2058004045 | A-1-2 |
| 2058001009 | A-1-20 | 2058002904 | A-1-20 | 2058004046 | A-1-2 |
| 2058001012 | A-1-20 | 2058002905 | A-1-20 | 2058004047 | A-1-2 |
| 2058001013 | A-1-20 | 2058002906 | A-1-20 | 2058004050 | A-1-2 |
| 2058001902 | A-1-20 | 2058003003 | A-1-20 | 2058004051 | A-1-2 |
| 2058001903 | A-1-20 | 2058003007 | A-1-20 | 2058004052 | A-1-2 |
| 2058002007 | A-1-20 | 2058003008 | A-1-20 | 2058004053 | A-1-2 |
| 2058002008 | A-1-20 | 2058003009 | A-1-20 | 2058004054 | A-1-2 |
| 2058002009 | A-1-20 | 2058003010 | A-1-20 | 2058004055 | A-1-2 |

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|---|---|---|---|---|---|
| 2058004056 | A-1-2 | 2058006023 | A-1-2 | 2058010012 | R-R-10 |
| 2058004057 | A-1-2 | 2058006024 | A-1-2 | 2058010903 | R-R-10 |
| 2058004068 | A-1-2 | 2058007010 | A-1-20 | 2058011015 | A-1-20 |
| 2058004069 | A-1-2 | 2058007012 | A-1-20 | 2058011017 | A-1-20 |
| 2058004070 | A-1-2 | 2058007014 | A-1-2 | 2058011018 | A-1-20 |
| 2058004076 | A-1-2 | 2058007015 | A-1-2 | 2058012006 | A-1-20 |
| 2058004077 | A-1-2 | 2058007021 | A-1-2 | 2058012007 | A-1-20 |
| 2058005005 | A-1-20 | 2058007022 | A-1-2 | 2058012008 | A-1-20 |
| 2058005006 | A-1-20 | 2058007023 | A-1-2 | 2058012009 | A-1-20 |
| 2058005008 | A-1-20 | 2058007024 | A-1-2 | 2058012010 | A-1-20 |
| 2058005009 | R-R-5 | 2058007038 | A-1-2 | 2058012011 | A-1-20 |
| 2058005012 | R-R-5 | 2058007039 | A-1-2 | 2058012022 | A-1-20 |
| 2058005013 | R-R-5 | 2058007040 | A-1-2 | 2058012024 | A-1-20 |
| 2058005014 | R-R-5 | 2058007041 | A-1-2 | 2058012025 | A-1-20 |
| 2058005015 | R-R-5 | 2058008004 | A-1-20 | 2058012026 | A-1-20 |
| 2058005016 | R-R-5 | 2058008006 | A-1-20 | 2058012027 | A-1-20 |
| 2058005019 | R-R-5 | 2058008010 | A-1-20 | 2058012028 | A-1-20 |
| 2058005020 | R-R-5 | 2058008011 | A-1-20 | 2058012029 | A-1-20 |
| 2058006001 | A-1-20 | 2058008014 | A-1-20 | 2058012030 | A-1-20 |
| 2058006002 | A-1-20 | 2058008015 | A-1-20 | 2058012031 | A-1-20 |
| 2058006010 | A-1-2 | 2058008017 | A-1-20 | 2058012032 | A-1-20 |
| 2058006011 | A-1-2 | 2058008018 | A-1-20 | 2058012038 | A-1-20 |
| 2058006013 | A-1-2 | 2058008019 | A-1-20 | 2058012039 | A-1-20 |
| 2058006014 | A-1-2 | 2058008020 | A-1-20 | 2058012041 | A-1-20 |
| 2058006016 | A-1-2 | 2058008021 | A-1-20 | 2058012042 | A-1-20 |
| 2058006017 | A-1-2 | 2058009003 | R-R-5 | 2058012043 | A-1-20 |
| 2058006018 | A-1-2 | 2058009004 | R-R-5 | 2058012044 | A-1-20 |
| 2058006019 | A-1-2 | 2058009005 | R-R-5 | 2058012045 | A-1-20 |
| 2058006020 | A-1-2 | 2058009006 | R-R-5 | 2058012046 | A-1-20 |
| 2058006021 | A-1-2 | 2058010007 | R-R-10 | 2058012051 | A-1-20 |
| 2058006022 | A-1-2 | 2058010008 | R-R-10 | 2058012052 | A-1-20 |

SYN# 6 1 ··· ℄ OF AUG 2 0 2002                                    C01218

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|---|---|---|---|---|---|
| 2058012053 | A-1-20 | 2058015027 | A-1-10 | 2058017017 | A-1-10 |
| 2058012054 | A-1-20 | 2058015028 | A-1-10 | 2058017018 | A-1-10 |
| 2058012055 | A-1-20 | 2058015029 | A-1-10 | 2058017024 | O-S |
| 2058012056 | A-1-20 | 2058015030 | A-1-10 | 2058017025 | A-1-20 |
| 2058012057 | A-1-20 | 2058015031 | A-1-10 | 2058017026 | A-1-20 |
| 2058012062 | A-1-20 | 2058015032 | A-1-5 | 2058017027 | A-1-20 |
| 2058012063 | A-1-20 | 2058016005 | A-1-5 | 2058017028 | A-1-2 |
| 2058012900 | O-S | 2058016006 | A-1-10 | 2058017900 | IT |
| 2058012901 | O-S | 2058016008 | A-1-5 | 2058017903 | O-S |
| 2058013900 | A-2-20 | 2058016009 | A-1-5 | 2058017904 | O-S |
| 2058014002 | A-1-20 | 2058016016 | A-1-5 | 2058018903 | A-2-20 |
| 2058014003 | A-1-20 | 2058016018 | A-1-5 | 2058022002 | A-1-20 |
| 2058014004 | A-1-20 | 2058016022 | A-1-5 | 2058022003 | A-1-20 |
| 2058014005 | A-1-10 | 2058016023 | A-1-5 | 2058024005 | R-R-5 |
| 2058014008 | A-1-20 | 2058016024 | A-1-5 | 2058024006 | R-R-5 |
| 2058014009 | A-1-20 | 2058016025 | A-1-5 | 2058024007 | R-R-5 |
| 2058014011 | A-1-5 | 2058016026 | A-1-5 | 2058024008 | R-R-5 |
| 2058014013 | A-1-10 | 2058016027 | A-1-5 | 2058024010 | R-R-5 |
| 2058014015 | A-1-5 | 2058016029 | A-1-2 | 2058024011 | R-R-5 |
| 2058014016 | A-1-5 | 2058016901 | A-1-5 | 2058025006 | R-R-20 |
| 2058014900 | O-S | 2058016902 | A-1-5 | 2058025900 | A-1-20 |
| 2058015003 | A-1-20 | 2058016903 | O-S | 2058025901 | A-1-20 |
| 2058015004 | A-1-20 | 2058016904 | O-S | 2058025902 | A-1-20 |
| 2058015012 | RPD-5-0.2U-DP | 2058017005 | A-1-2 | 2058025903 | A-1-20 |
| 2058015014 | A-1-5 | 2058017007 | A-1-20 | 2058025904 | A-1-20 |
| 2058015015 | A-1-5 | 2058017009 | A-1-20 | 2058025905 | A-1-20 |
| 2058015016 | A-1-10 | 2058017010 | A-1-10 | 2058025906 | A-1-20 |
| 2058015017 | A-1-10 | 2058017011 | A-1-10 | 2058025907 | A-1-20 |
| 2058015022 | A-1-5 | 2058017012 | A-1-10 | 2058025908 | A-1-20 |
| 2058015023 | A-1-10 | 2058017015 | A-1-10 | 2058025909 | A-1-20 |
| 2058015024 | A-1-10 | 2058017016 | A-1-10 | 2058025910 | A-1-20 |

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|---|---|---|---|---|---|
| 2058025911 | A-1-20 | 2063002094 | R-R-20 | 2063005021 | A-1-20 |
| 2059052054 | A-2-5 | 2063002095 | R-R-20 | 2063005022 | A-1-20 |
| 2063001016 | R-R-20 | 2063002096 | R-R-20 | 2063005023 | A-1-20 |
| 2063001018 | R-R-20 | 2063003013 | R-R-20 | 2063006018 | RPD-5-0.2U |
| 2063001019 | R-R-20 | 2063003014 | R-R-5 | 2063006019 | RPD-5-0.2U |
| 2063001020 | R-R-20 | 2063003015 | R-R-20 | 2063006020 | RPD-5-0.2U |
| 2063001021 | R-R-20 | 2063003016 | R-R-20 | 2063006021 | RPD-5-0.2U |
| 2063001023 | R-R-20 | 2063003017 | R-R-20 | 2063006022 | RPD-5-0.2U |
| 2063001024 | R-R-20 | 2063003018 | R-R-20 | 2063006023 | A-1-5 |
| 2063001900 | R-R-20 | 2063003020 | R-R-20 | 2063006901 | A-1-5 |
| 2063001901 | R-R-20 | 2063003026 | R-R-20 | 2063007017 | A-1-10 |
| 2063002065 | R-R-20 | 2063003027 | R-R-20 | 2063007018 | A-1-10 |
| 2063002066 | R-R-20 | 2063003028 | R-R-20 | 2063007030 | A-1-10 |
| 2063002067 | R-R-20 | 2063003029 | R-R-20 | 2063007031 | A-1-10 |
| 2063002069 | R-R-20 | 2063003030 | R-R-20 | 2063007032 | A-1-10 |
| 2063002070 | R-R-20 | 2063003031 | R-R-20 | 2063007042 | A-1-10 |
| 2063002076 | R-R-20 | 2063003032 | R-R-20 | 2063007043 | A-1-10 |
| 2063002080 | R-R-20 | 2063003033 | R-R-20 | 2063007903 | O-S |
| 2063002081 | R-R-20 | 2063003034 | R-R-20 | 2063008002 | A-1-20 |
| 2063002082 | R-R-20 | 2063003035 | R-R-20 | 2063008004 | A-1-20 |
| 2063002083 | R-R-20 | 2063003036 | R-R-20 | 2063008005 | A-1-20 |
| 2063002084 | R-R-20 | 2063003037 | R-R-20 | 2063008006 | A-1-20 |
| 2063002085 | R-R-20 | 2063003038 | R-R-20 | 2063008007 | A-1-20 |
| 2063002086 | R-R-20 | 2063003039 | R-R-20 | 2063008008 | A-1-20 |
| 2063002087 | R-R-20 | 2063004022 | A-1-20 | 2063008012 | A-1-20 |
| 2063002088 | R-R-20 | 2063004023 | A-1-20 | 2063008013 | A-1-20 |
| 2063002089 | R-R-20 | 2063004024 | A-1-20 | 2063008900 | O-S |
| 2063002090 | R-R-20 | 2063004025 | A-1-20 | 2063008901 | O-S |
| 2063002091 | R-R-20 | 2063005013 | RPD-2-0.5U | 2063008902 | O-S |
| 2063002092 | R-R-20 | 2063005018 | A-1-2 | 2063008903 | O-S |
| 2063002093 | R-R-20 | 2063005019 | A-1-20 | 2063009028 | R-1-5 |

SYN# 6 1    ⟩  Uⱼ  AUG 2 0 2002

C01219

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|---|---|---|---|---|---|
| 2063009032 | A-1-5 | 2063012912 | O-S | 2063014003 | A-1-2 |
| 2063009900 | O-S | 2063012913 | O-S | 2063014004 | A-1-2 |
| 2063009901 | O-S | 2063012914 | O-S | 2063014005 | A-1-2 |
| 2063010011 | A-1-20 | 2063012915 | O-S | 2063014006 | A-1-2 |
| 2063010900 | O-S | 2063012916 | O-S | 2063014021 | A-1-2 |
| 2063010901 | O-S | 2063012917 | O-S | 2063014022 | A-1-2 |
| 2063010902 | O-S | 2063012918 | O-S | 2063014023 | A-1-2 |
| 2063010903 | O-S | 2063013001 | A-1-2 | 2063014031 | A-1-2 |
| 2063010904 | O-S | 2063013002 | A-1-2 | 2063014032 | A-1-2 |
| 2063010905 | O-S | 2063013006 | A-1-2 | 2063015017 | A-1-2 |
| 2063010906 | O-S | 2063013016 | A-1-2 | 2063015023 | A-1-2 |
| 2063011800 | O-S | 2063013017 | A-1-2 | 2063015024 | A-1-2 |
| 2063011801 | O-S | 2063013018 | A-1-2 | 2063015036 | A-1-2 |
| 2063011901 | O-S | 2063013019 | A-1-2 | 2063015037 | A-1-2 |
| 2063011903 | O-S | 2063013020 | A-1-2 | 2063015038 | A-1-2 |
| 2063012002 | A-1-20 | 2063013021 | A-1-2 | 2063015039 | A-1-2 |
| 2063012003 | A-1-20 | 2063013022 | A-1-2 | 2063015040 | A-1-2 |
| 2063012004 | A-1-20 | 2063013026 | A-1-2 | 2063015041 | A-1-2 |
| 2063012006 | A-1-20 | 2063013029 | A-1-2 | 2063015042 | A-1-2 |
| 2063012900 | O-S | 2063013041 | A-1-2 | 2063015043 | A-1-2 |
| 2063012901 | O-S | 2063013046 | A-1-2 | 2063015044 | A-1-2 |
| 2063012902 | O-S | 2063013049 | A-1-2 | 2063015045 | A-1-2 |
| 2063012903 | O-S | 2063013050 | A-1-2 | 2063015046 | A-1-2 |
| 2063012904 | O-S | 2063013051 | A-1-2 | 2063015047 | A-1-10 |
| 2063012905 | O-S | 2063013052 | A-1-2 | 2063015048 | A-1-2 |
| 2063012906 | O-S | 2063013053 | A-1-2 | 2063016012 | R-1-2 |
| 2063012907 | O-S | 2063013054 | A-1-2 | 2063016014 | A-1-2 |
| 2063012908 | O-S | 2063013055 | A-1-2 | 2063016015 | A-1-2 |
| 2063012909 | O-S | 2063013056 | A-1-2 | 2063016016 | A-1-2 |
| 2063012910 | O-S | 2063014001 | A-1-2 | 2063016017 | A-1-2 |
| 2063012911 | O-S | 2063014002 | A-1-2 | 2063016018 | A-1-2 |

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|---|---|---|---|---|---|
| 2063016019 | A-1-2 | 2063016078 | R-1-2 | 2063017088 | R-1-2 |
| 2063016020 | A-1-2 | 2063016079 | R-1-2 | 2063017089 | R-1-2 |
| 2063016021 | A-1-2 | 2063016080 | R-1-2 | 2063017090 | R-1-2 |
| 2063016022 | A-1-2 | 2063016081 | R-1-2 | 2063017091 | R-1-2 |
| 2063016035 | R-1-2 | 2063016082 | R-1-2 | 2063017092 | R-1-2 |
| 2063016036 | R-1-2 | 2063016083 | R-1-2 | 2063017093 | R-1-2 |
| 2063016037 | R-1-2 | 2063017047 | A-1-10 | 2063017094 | R-1-2 |
| 2063016038 | R-1-2 | 2063017048 | A-1-10 | 2063017095 | R-1-2 |
| 2063016039 | R-1-2 | 2063017062 | R-1-2 | 2063017097 | R-1-2 |
| 2063016040 | R-1-2 | 2063017063 | R-1-2 | 2063017098 | R-1-2 |
| 2063016042 | R-1-2 | 2063017064 | R-1-2 | 2063017099 | R-1-2 |
| 2063016043 | R-1-2 | 2063017065 | R-1-2 | 2063017100 | R-1-2 |
| 2063016045 | R-1-2 | 2063017068 | A-1-10 | 2063017101 | R-1-2 |
| 2063016046 | R-1-2 | 2063017069 | A-1-10 | 2063018021 | A-1-10 |
| 2063016047 | R-1-2 | 2063017070 | R-1-2 | 2063018023 | A-1-20 |
| 2063016048 | R-1-2 | 2063017071 | R-1-2 | 2063018024 | A-1-20 |
| 2063016049 | R-1-2 | 2063017072 | R-1-2 | 2063018032 | A-1-10 |
| 2063016050 | R-1-2 | 2063017073 | R-1-2 | 2063018033 | A-1-10 |
| 2063016051 | R-1-2 | 2063017074 | R-1-2 | 2063018034 | A-1-10 |
| 2063016052 | R-1-2 | 2063017075 | R-1-2 | 2063018035 | A-1-10 |
| 2063016053 | R-1-2 | 2063017076 | R-1-2 | 2063018037 | A-1-20 |
| 2063016054 | R-1-2 | 2063017078 | R-1-2 | 2063018038 | A-1-20 |
| 2063016055 | R-1-2 | 2063017079 | R-1-2 | 2063018039 | A-1-20 |
| 2063016056 | A-1-2 | 2063017080 | R-1-2 | 2063018040 | A-1-10 |
| 2063016057 | A-1-2 | 2063017081 | R-1-2 | 2063018041 | A-1-10 |
| 2063016071 | R-1-2 | 2063017082 | R-1-2 | 2063018042 | A-1-10 |
| 2063016072 | R-1-2 | 2063017083 | R-1-2 | 2063018043 | A-1-10 |
| 2063016073 | R-1-2 | 2063017084 | R-1-2 | 2063019015 | A-1-2 |
| 2063016074 | R-1-2 | 2063017085 | R-1-2 | 2063019016 | A-1-2 |
| 2063016076 | R-1-2 | 2063017086 | R-1-2 | 2063019017 | A-1-2 |
| 2063016077 | R-1-2 | 2063017087 | R-1-2 | 2063019021 | A-1-2 |

SYN# 6 1 · ▸ Of AUG 2 0 2002                                  C01220

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|---|---|---|---|---|---|
| 2063019022 | A-1-2 | 2063021030 | A-1-10 | 2063023003 | A-1-1 |
| 2063019023 | A-1-2 | 2063021031 | R-1-2 | 2063023004 | A-1-1 |
| 2063019031 | A-1-2 | 2063021032 | R-1-2 | 2063023005 | A-1-1 |
| 2063019032 | A-1-2 | 2063021033 | R-1-2 | 2063023006 | A-1-1 |
| 2063019039 | A-1-2 | 2063021034 | R-1-2 | 2063023007 | A-1-1 |
| 2063019042 | R-R-2* | 2063021035 | R-1-2 | 2063023008 | A-1-1 |
| 2063019042 | R-R-20* | 2063021038 | R-1-2 | 2063023009 | A-1-1 |
| 2063019045 | R-1-2 | 2063021039 | R-1-2 | 2063023010 | A-1-1 |
| 2063019046 | R-1-2 | 2063021040 | R-1-2 | 2063023013 | A-1-1 |
| 2063020004 | R-1-20 | 2063021041 | R-1-2 | 2063023014 | A-1-1 |
| 2063020005 | R-1-20 | 2063021043 | R-1-2 | 2063023015 | A-1-1 |
| 2063020006 | R-1-20 | 2063021045 | A-1-2 | 2063023016 | A-1-1 |
| 2063020007 | R-1-20 | 2063022002 | A-1-1 | 2063023021 | A-1-1 |
| 2063020032 | A-1-20 | 2063022003 | A-1-1 | 2063023022 | A-1-1 |
| 2063020033 | A-1-20 | 2063022004 | A-1-1 | 2063023023 | A-1-1 |
| 2063020037 | R-1-20 | 2063022005 | A-1-1 | 2063023024 | A-1-1 |
| 2063020900 | O-S | 2063022006 | A-1-1 | 2063023025 | A-1-1 |
| 2063020901 | O-S | 2063022009 | A-1-1 | 2063023026 | A-1-1 |
| 2063020902 | O-S | 2063022010 | A-1-1 | 2063023901 | A-1-1 |
| 2063020903 | O-S | 2063022011 | A-1-1 | 2063023902 | A-1-1 |
| 2063020904 | O-S | 2063022016 | A-1-1 | 2063024004 | A-1-1 |
| 2063020905 | O-S | 2063022017 | A-1-1 | 2063024005 | A-1-1 |
| 2063020906 | O-S | 2063022019 | A-1-1 | 2063024006 | A-1-1 |
| 2063021020 | R-1-2 | 2063022020 | A-1-1 | 2063024007 | A-1-1 |
| 2063021021 | R-1-2 | 2063022021 | A-1-1 | 2063024008 | A-1-1 |
| 2063021022 | R-1-2 | 2063022022 | A-1-1 | 2063024009 | A-1-1 |
| 2063021023 | R-1-2 | 2063022023 | A-1-1 | 2063024010 | A-1-1 |
| 2063021025 | A-1-2 | 2063022024 | A-1-1 | 2063024011 | A-1-1 |
| 2063021026 | A-1-2 | 2063022025 | A-1-1 | 2063024012 | A-1-1 |
| 2063021027 | A-1-2 | 2063023001 | A-1-1 | 2063024013 | A-1-1 |
| 2063021029 | A-1-2 | 2063023002 | A-1-1 | 2063024014 | A-1-1 |

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|---|---|---|---|---|---|
| 2063024015 | A-1-1 | 2063026051 | A-1-5 | 2063028104 | R-1-5 |
| 2063024016 | A-1-1 | 2063026052 | A-1-5 | 2063028107 | R-1-5 |
| 2063024017 | A-1-1 | 2063026053 | A-1-10 | 2063028108 | R-1-5 |
| 2063025015 | R-R-10 | 2063026054 | A-1-10 | 2063028109 | R-1-5 |
| 2063025018 | R-R-10 | 2063026055 | A-1-10 | 2063029013 | A-1-5 |
| 2063025020 | R-R-10 | 2063026056 | A-1-10 | 2063029014 | A-1-5 |
| 2063025027 | R-R-10 | 2063026057 | R-1-20 | 2063029016 | A-1-5 |
| 2063025028 | R-R-10 | 2063027019 | A-1-10 | 2063029017 | A-1-5 |
| 2063025029 | R-R-10 | 2063027020 | A-1-10 | 2063029018 | A-1-5 |
| 2063025030 | R-R-10 | 2063027021 | A-1-20 | 2063029019 | A-1-5 |
| 2063025038 | R-R-10 | 2063027022 | A-1-20 | 2063029020 | A-1-5 |
| 2063025039 | R-R-10 | 2063027023 | A-1-20 | 2063029022 | A-1-5 |
| 2063025040 | R-R-10 | 2063027024 | A-1-20 | 2063029023 | A-1-5 |
| 2063025041 | R-R-10 | 2063027025 | A-1-20 | 2063029024 | A-1-5 |
| 2063026027 | A-1-5 | 2063027026 | A-1-20 | 2063029025 | A-1-5 |
| 2063026028 | A-1-5 | 2063028047 | R-1-5 | 2063029026 | A-1-5 |
| 2063026029 | A-1-5 | 2063028048 | R-1-5 | 2063029027 | A-1-5 |
| 2063026030 | A-1-5 | 2063028050 | R-1-5 | 2063029028 | A-1-5 |
| 2063026031 | A-1-5 | 2063028060 | R-1-5 | 2063029029 | A-1-5 |
| 2063026033 | A-1-5 | 2063028063 | R-1-5 | 2063029031 | A-1-5 |
| 2063026035 | A-1-5 | 2063028091 | R-1-5 | 2063029032 | A-1-5 |
| 2063026036 | A-1-5 | 2063028092 | R-1-5 | 2063030029 | A-1-5 |
| 2063026037 | A-1-5 | 2063028093 | R-1-5 | 2063030030 | A-1-5 |
| 2063026038 | A-1-5 | 2063028094 | R-1-5 | 2063030031 | A-1-5 |
| 2063026041 | A-1-10 | 2063028095 | R-1-5 | 2063030032 | A-1-5 |
| 2063026043 | A-1-5 | 2063028096 | R-1-5 | 2063030043 | A-1-5 |
| 2063026044 | A-1-5 | 2063028097 | R-1-5 | 2063030048 | A-1-5 |
| 2063026046 | A-1-5 | 2063028098 | R-1-5 | 2063030049 | A-1-5 |
| 2063026047 | A-1-5 | 2063028099 | R-1-5 | 2063030050 | A-1-5 |
| 2063026048 | R-1-5 | 2063028102 | R-1-5 | 2063030052 | A-1-5 |
| 2063026049 | A-1-10 | 2063028103 | R-1-5 | 2063030053 | A-1-5 |

SYN# 6 1 — OF AUG 2 0 2002　　　　　　　　　　C01221

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|---|---|---|---|---|---|
| 2063030055 | A-1-5 | 2063032048 | A-1-5 | 2063036004 | A-1-2 |
| 2063030056 | A-1-5 | 2063033038 | A-1-2 | 2063036005 | A-1-2 |
| 2063030057 | A-1-5 | 2063033039 | A-1-2 | 2063036006 | A-1-2 |
| 2063030058 | A-1-5 | 2063033040 | A-1-2 | 2063040125 | R-1-1 |
| 2063030059 | A-1-5 | 2063033041 | A-1-2 | 2063040126 | R-1-1 |
| 2063030060 | A-1-5 | 2063033042 | A-1-2 | 2063040127 | R-1-1 |
| 2063030061 | A-1-5 | 2063033043 | A-1-2 | 2063040128 | R-1-1 |
| 2063030064 | A-1-5 | 2063035001 | R-1-22000 | 2063040131 | R-1-1 |
| 2063030066 | A-1-5 | 2063035002 | R-1-22000 | 2063040132 | R-1-1 |
| 2063030067 | A-1-5 | 2063035003 | R-1-22000 | 2063040133 | R-1-1 |
| 2063030068 | A-1-5 | 2063035004 | R-1-22000 | 2063040134 | R-1-1 |
| 2063031020 | A-1-5 | 2063035005 | R-1-22000 | 2063040135 | R-1-1 |
| 2063031021 | A-1-5 | 2063035006 | R-1-22000 | 2063040136 | R-1-1 |
| 2063031022 | A-1-5 | 2063035009 | R-1-22000 | 2063040137 | R-1-1 |
| 2063031023 | A-1-5 | 2063035010 | R-1-22000 | 2063040138 | R-1-1 |
| 2063031024 | A-1-5 | 2063035011 | R-1-22000 | 2063040139 | R-1-1 |
| 2063031025 | A-1-5 | 2063035012 | R-1-22000 | 2063040140 | R-1-1 |
| 2063031026 | A-1-5 | 2063035013 | R-1-22000 | 2063040141 | A-1-2 |
| 2063031027 | A-1-5 | 2063035014 | R-1-22000 | 2063040143 | R-1-1 |
| 2063031028 | A-1-5 | 2063035015 | R-1-22000 | 2063040144 | R-1-1 |
| 2063031029 | A-1-5 | 2063035016 | R-1-22000 | 2063041007 | R-1-1 |
| 2063032032 | A-1-5 | 2063035017 | R-1-22000 | 2063041008 | R-1-1 |
| 2063032033 | A-1-5 | 2063035018 | R-1-22000 | 2063041009 | R-1-1 |
| 2063032034 | A-1-5 | 2063035019 | R-1-22000 | 2063041010 | R-1-1 |
| 2063032037 | A-1-5 | 2063035020 | R-1-22000 | 2063041011 | R-1-1 |
| 2063032038 | A-1-1 | 2063035021 | R-1-22000 | 2063041012 | R-1-1 |
| 2063032040 | A-1-5 | 2063035025 | A-1-22000 | 2063041013 | R-1-1 |
| 2063032041 | A-1-5 | 2063035027 | R-1-22000 | 2063041014 | R-1-1 |
| 2063032042 | A-1-5 | 2063036001 | RPD-2-0.5U | 2063041015 | R-1-1 |
| 2063032044 | R-1-5 | 2063036002 | A-1-2 | 2063041016 | R-1-1 |
| 2063032047 | A-1-5 | 2063036003 | A-1-2 | 2063041017 | R-1-1 |

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|---|---|---|---|---|---|
| 2063042001 | A-1-22000 | 2063047015 | A-1-10 | 4434003023 | A-1-10 |
| 2063042002 | A-1-22000 | 2063047016 | A-1-10 | 4434003040 | A-1-10 |
| 2063042003 | A-1-22000 | 2063047017 | A-1-10 | 4434003042 | A-1-10 |
| 2063042004 | A-1-22000 | 2063047018 | A-1-10 | 4434003900 | O-S |
| 2063042005 | A-1-22000 | 2064005011 | O-S | 4434003901 | O-S |
| 2063042006 | A-1-22000 | 2064005015 | CPD | 4434003902 | O-S |
| 2063042007 | A-1-22000 | 2072023900 | O-S | 4434004007 | A-1-10 |
| 2063042008 | A-1-22000 | 2072023901 | O-S | 4434004013 | A-1-10 |
| 2063042009 | A-1-22000 | 2080013901 | O-S | 4434004018 | R-1-5 |
| 2063042010 | A-1-22000 | 2173007001 | RPD-0.5-2U | 4434004020 | A-1-10 |
| 2063042011 | A-1-22000 | 2173007004 | R-1-10 | 4434004022 | A-1-10 |
| 2063042012 | A-1-22000 | 2173007005 | R-1-10 | 4434004023 | A-1-10 |
| 2063042013 | A-1-22000 | 2173010018 | R-1-10 | 4434004024 | A-1-10 |
| 2063042014 | A-1-22000 | 2173011001 | R-1-10 | 4434004025 | A-1-10 |
| 2063042015 | A-1-22000 | 2173011002 | R-1-10 | 4434004026 | A-1-10 |
| 2063042019 | A-1-5 | 2173011026 | R-1-10 | 4434004900 | O-S |
| 2063042020 | A-1-22000 | 2173011027 | R-1-10 | 4434004901 | O-S |
| 2063047001 | A-1-10 | 2173013002 | A-1-2 | 4434004902 | O-S |
| 2063047002 | A-1-10 | 2173013003 | A-1-5500 | 4434004903 | O-S |
| 2063047003 | A-1-10 | 2173013004 | A-1-2 | 4434004904 | O-S |
| 2063047004 | A-1-10 | 2173013005 | RPD-0.5-2U | 4434004905 | O-S |
| 2063047005 | A-1-10 | 2173013006 | A-1-2 | 4434004906 | O-S |
| 2063047006 | A-1-10 | 2173013007 | A-1-2 | 4434005003 | A-1-10 |
| 2063047007 | A-1-10 | 2173013008 | A-1-2 | 4434005004 | A-1-10 |
| 2063047008 | A-1-10 | 2173013009 | A-1-10 | 4434005005 | A-1-10 |
| 2063047009 | A-1-10 | 2173019001 | A-1-10 | 4434005011 | A-1-10 |
| 2063047010 | A-1-10 | 2173019002 | A-1-10 | 4434005012 | A-1-10 |
| 2063047011 | A-1-10 | 2173019003 | A-1-10 | 4434005013 | A-1-10 |
| 2063047012 | A-1-10 | 4434002014 | A-1-10 | 4434005014 | A-1-10 |
| 2063047013 | A-1-10 | 4434002015 | A-1-10 | 4434005015 | A-1-10 |
| 2063047014 | A-1-10 | 4434002016 | A-1-10 | 4434005016 | A-1-10 |

SYN# 6 1 ·ᵀ᷄ Uᶠ  AUG 2 0 2002

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|---|---|---|---|---|---|
| 4434005017 | A-1-10 | 4434007012 | A-1-10 | 4434010007 | C-2* |
| 4434005020 | A-1-10 | 4434007013 | A-1-10 | 4434010008 | C-2* |
| 4434005022 | A-1-10 | 4434007014 | A-1-10 | 4434010008 | A-1-5* |
| 4434005023 | A-1-10 | 4434007017 | A-1-10 | 4434010010 | A-1-5 |
| 4434005024 | A-1-10 | 4434007018 | A-1-10 | 4434010012 | A-1-5 |
| 4434005025 | A-1-10 | 4434007019 | A-1-10 | 4434010015 | A-1-5 |
| 4434005026 | A-1-10 | 4434007021 | A-1-10 | 4434010018 | A-1-5 |
| 4434005028 | A-1-10 | 4434007022 | A-1-10 | 4434010019 | A-1-5 |
| 4434005035 | A-1-10 | 4434007023 | A-1-10 | 4434010020 | A-1-5 |
| 4434005036 | A-1-10 | 4434007024 | A-1-10 | 4434010021 | A-1-5 |
| 4434005272 | A-1-10 | 4434007025 | A-1-10 | 4434010023 | A-1-5 |
| 4434005900 | A-1-10 | 4434008004 | A-1-10 | 4434011003 | A-1-5 |
| 4434006001 | A-1-10 | 4434008005 | A-1-10 | 4434011007 | C-2* |
| 4434006003 | A-1-10 | 4434008007 | A-1-10 | 4434011007 | A-1-5* |
| 4434006006 | A-1-10 | 4434008270 | A-1-10 | 4434011008 | A-1-5 |
| 4434006013 | A-1-10 | 4434008271 | A-1-10 | 4434011010 | A-1-5 |
| 4434006016 | A-1-10 | 4434009001 | A-1-10 | 4434011011 | A-1-5 |
| 4434006019 | A-1-10 | 4434009003 | A-1-10 | 4434011012 | A-1-5 |
| 4434006020 | A-1-10 | 4434009011 | A-1-10 | 4434011013 | A-1-5 |
| 4434006022 | A-1-10 | 4434009012 | A-1-10 | 4434012004 | A-1-5 |
| 4434006024 | A-1-10 | 4434009015 | A-1-10 | 4434012009 | A-1-5 |
| 4434006025 | A-1-10 | 4434009017 | A-1-5 | 4434012011 | A-1-5 |
| 4434006027 | A-1-10 | 4434009021 | A-1-10 | 4434012014 | A-1-5 |
| 4434006028 | A-1-10 | 4434009026 | A-1-10 | 4434012016 | A-1-5 |
| 4434006030 | A-1-10 | 4434009027 | A-1-10 | 4434012020 | A-1-5 |
| 4434006031 | A-1-10 | 4434009900 | O-S | 4434012021 | A-1-5 |
| 4434006900 | O-S | 4434009901 | O-S | 4434012022 | A-1-5 |
| 4434006901 | O-S | 4434009902 | O-S | 4434012023 | A-1-5 |
| 4434007001 | A-1-10 | 4434010006 | A-1-5* | 4434012024 | A-1-5 |
| 4434007002 | A-1-10 | 4434010006 | C-2* | 4434012025 | A-1-5 |
| 4434007006 | A-1-10 | 4434010007 | A-1-5* | 4434012027 | A-1-5 |

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|-----|----------|-----|----------|-----|----------|
| 4434012028 | A-1-5 | 4434016018 | A-1-5 | 4434022007 | R-1-1 |
| 4434012029 | A-1-5 | 4434016019 | C-2 | 4434022008 | R-1-1 |
| 4434012031 | A-1-5 | 4434016021 | A-1-5 | 4434022009 | R-1-1 |
| 4434012032 | A-1-5 | 4434016023 | A-1-5 | 4434022010 | R-1-1 |
| 4434013002 | A-1-5 | 4434016024 | A-1-5 | 4434022011 | R-1-1 |
| 4434013006 | A-1-5 | 4434016025 | A-1-5 | 4434022013 | R-1-1 |
| 4434013009 | A-1-5 | 4434016026 | A-1-5 | 4434022015 | R-1-1 |
| 4434013010 | A-1-5 | 4434016027 | A-1-5 | 4434022018 | R-1-1 |
| 4434013011 | A-1-5 | 4434016028 | C-2 | 4434022019 | R-1-1 |
| 4434013012 | A-1-5 | 4434016029 | A-1-5 | 4434022020 | R-1-1 |
| 4434013013 | A-1-5 | 4434017033 | R-1-10 | 4434022021 | R-1-1 |
| 4434013014 | A-1-5 | 4434018003 | A-1-5 | 4434022022 | R-1-1 |
| 4434013015 | A-1-5 | 4434018004 | A-1-5 | 4434022027 | R-1-5 |
| 4434013016 | A-1-5 | 4434018005 | A-1-5 | 4434022028 | R-1-5 |
| 4434014001 | A-1-5 | 4434018008 | A-1-5 | 4434022029 | R-1-1 |
| 4434014002 | A-1-5 | 4434018009 | A-1-5 | 4434022030 | R-1-1 |
| 4434014005 | A-1-5 | 4434018010 | A-1-5 | 4434022031 | R-1-1 |
| 4434014006 | A-1-5 | 4434018011 | A-1-5 | 4434023001 | R-1-1 |
| 4434014007 | A-1-5 | 4434019002 | A-1-5 | 4434023002 | R-1-1 |
| 4434014008 | A-1-5 | 4434019003 | A-1-5 | 4434023003 | R-1-1 |
| 4434015002 | A-1-5 | 4434019004 | A-1-5 | 4434023004 | R-1-1 |
| 4434015003 | A-1-5 | 4434020001 | R-1-1 | 4434023005 | R-1-1 |
| 4434015004 | A-1-5 | 4434020002 | R-1-1 | 4434023006 | R-1-1 |
| 4434015005 | A-1-5 | 4434020003 | R-1-1 | 4434023010 | A-1-5 |
| 4434015006 | C-2 | 4434020004 | R-1-1 | 4434023011 | R-1-1 |
| 4434015007 | A-1-5 | 4434020005 | R-1-1 | 4434023013 | R-1-1 |
| 4434016012 | A-1-5 | 4434020006 | R-1-1 | 4434023014 | R-1-1 |
| 4434016013 | A-1-5 | 4434020007 | R-1-1 | 4434023015 | R-1-1 |
| 4434016014 | A-1-5 | 4434020008 | R-1-5 | 4434024002 | R-1-1 |
| 4434016015 | A-1-5 | 4434020900 | R-1-1 | 4434024003 | R-1-1 |
| 4434016016 | A-1-5 | 4434022003 | R-1-1 | 4434024006 | R-1-1 |

SYN# 6 1 ⁎⁎ OF AUG 2 0 2002                    001222

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|-----|----------|-----|----------|-----|----------|
| 4434024007 | R-1-1 | 4434026008 | R-1-1 | 4434028027 | R-1-1 |
| 4434024008 | R-1-1 | 4434026011 | R-1-1 | 4434028028 | R-1-1 |
| 4434024009 | R-1-1 | 4434026012 | R-1-10 | 4434028029 | R-1-1 |
| 4434024010 | R-1-1 | 4434026013 | R-1-1 | 4434028030 | R-1-1 |
| 4434024013 | R-1-1 | 4434027002 | R-1-1 | 4434028031 | R-1-1 |
| 4434024014 | R-1-1 | 4434027003 | R-1-1 | 4434028032 | R-1-1 |
| 4434024015 | R-1-1 | 4434027005 | R-1-1 | 4434028034 | R-1-1 |
| 4434024016 | R-1-1 | 4434027008 | R-1-1 | 4434028036 | R-1-1 |
| 4434024017 | R-1-1 | 4434027009 | R-1-1 | 4434028037 | R-1-1 |
| 4434024018 | R-1-1 | 4434027013 | R-1-10 | 4434028038 | R-1-1 |
| 4434024020 | R-1-1 | 4434027015 | R-1-10 | 4434028039 | R-1-1 |
| 4434024021 | R-1-1 | 4434027016 | R-1-1 | 4434029001 | R-1-1 |
| 4434024022 | R-1-1 | 4434027017 | R-1-10 | 4434029002 | R-1-1 |
| 4434024900 | R-1-1 | 4434027020 | R-1-1 | 4434029003 | R-1-1 |
| 4434025001 | R-1-1 | 4434027021 | R-1-1 | 4434029004 | R-1-1 |
| 4434025002 | R-1-1 | 4434027023 | R-1-1 | 4434029005 | R-1-1 |
| 4434025003 | R-1-1 | 4434027025 | R-1-1 | 4434029006 | R-1-1 |
| 4434025004 | R-1-1 | 4434027026 | R-1-1 | 4434029007 | R-1-1 |
| 4434025005 | R-1-1 | 4434028001 | R-1-1 | 4434029008 | R-1-1 |
| 4434025006 | R-1-1 | 4434028002 | R-1-1 | 4434029009 | R-1-1 |
| 4434025008 | R-1-1 | 4434028003 | R-1-1 | 4434029010 | R-1-1 |
| 4434025009 | R-1-10 | 4434028004 | R-1-1 | 4434029011 | R-1-1 |
| 4434025010 | R-1-1 | 4434028005 | R-1-1 | 4434029012 | R-1-1 |
| 4434025900 | R-1-1 | 4434028006 | R-1-1 | 4434029013 | R-1-1 |
| 4434026001 | R-1-10 | 4434028007 | R-1-1 | 4434029014 | R-1-1 |
| 4434026002 | R-1-10 | 4434028008 | R-1-1 | 4434029015 | R-1-1 |
| 4434026003 | R-1-10 | 4434028011 | R-1-1 | 4434029016 | R-1-1 |
| 4434026004 | R-1-1 | 4434028013 | R-1-1 | 4434029017 | R-1-1 |
| 4434026005 | R-1-1 | 4434028015 | R-1-1 | 4434029018 | R-1-1 |
| 4434026006 | R-1-1 | 4434028022 | R-1-1 | 4434029019 | R-1-1 |
| 4434026007 | R-1-1 | 4434028023 | R-1-1 | 4434029021 | R-1-1 |

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|---|---|---|---|---|---|
| 4434029022 | R-1-1 | 4434031006 | R-1-1 | 4434032028 | R-1-1 |
| 4434029023 | R-1-1 | 4434031007 | R-1-1 | 4434032029 | R-1-1 |
| 4434029027 | R-1-1 | 4434031008 | R-1-1 | 4434032030 | R-1-1 |
| 4434029028 | R-1-1 | 4434031009 | R-1-1 | 4434032031 | R-1-1 |
| 4434029029 | R-1-1 | 4434031010 | R-1-1 | 4434032032 | R-1-1 |
| 4434029031 | R-1-1 | 4434031011 | R-1-1 | 4434032033 | R-1-1 |
| 4434029032 | R-1-1 | 4434031012 | R-1-1 | 4434033001 | R-1-1 |
| 4434029033 | R-1-1 | 4434032002 | R-1-1 | 4434033002 | R-1-1 |
| 4434029034 | R-1-1 | 4434032003 | R-1-1 | 4434033003 | R-1-1 |
| 4434030001 | R-1-1 | 4434032004 | R-1-1 | 4434033004 | R-1-1 |
| 4434030003 | R-1-1 | 4434032005 | R-1-1 | 4434033005 | R-1-1 |
| 4434030004 | R-1-1 | 4434032006 | R-1-1 | 4434033006 | R-1-1 |
| 4434030005 | R-1-1 | 4434032007 | R-1-1 | 4434033007 | R-1-1 |
| 4434030006 | R-1-1 | 4434032008 | R-1-1 | 4434033009 | R-1-1 |
| 4434030007 | R-1-1 | 4434032009 | R-1-1 | 4434033010 | R-1-1 |
| 4434030008 | R-1-1 | 4434032011 | R-1-1 | 4434033011 | R-1-1 |
| 4434030009 | R-1-1 | 4434032012 | R-1-1 | 4434033012 | R-1-1 |
| 4434030010 | R-1-1 | 4434032013 | R-1-1 | 4434033013 | R-1-1 |
| 4434030011 | R-1-1 | 4434032014 | R-1-1 | 4434033014 | R-1-1 |
| 4434030012 | R-1-1 | 4434032015 | R-1-1 | 4434033015 | R-1-1 |
| 4434030013 | R-1-1 | 4434032016 | R-1-1 | 4434033016 | R-1-1 |
| 4434030016 | R-1-1 | 4434032017 | R-1-1 | 4434033017 | R-1-1 |
| 4434030017 | R-1-1 | 4434032018 | R-1-1 | 4434033018 | R-1-1 |
| 4434030018 | R-1-1 | 4434032019 | R-1-1 | 4434033019 | R-1-1 |
| 4434030019 | R-1-1 | 4434032020 | R-1-1 | 4434033020 | R-1-1 |
| 4434030020 | R-1-1 | 4434032021 | R-1-1 | 4434033021 | R-1-1 |
| 4434031001 | R-1-1 | 4434032022 | R-1-1 | 4434033022 | R-1-1 |
| 4434031002 | R-1-1 | 4434032023 | R-1-1 | 4434033023 | R-1-1 |
| 4434031003 | R-1-1 | 4434032025 | R-1-1 | 4434033025 | R-1-1 |
| 4434031004 | R-1-1 | 4434032026 | R-1-1 | 4434033026 | R-1-1 |
| 4434031005 | R-1-1 | 4434032027 | R-1-1 | 4434033027 | R-1-1 |

SYN# 6 1 ·ᵐ▸ 9ᵗ AUG 2 0 2002                    C01223

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|---|---|---|---|---|---|
| 4434033028 | R-1-1 | 4434035004 | R-1-1 | 4436001030 | A-1-10 |
| 4434033901 | R-1-1 | 4434035006 | R-1-1 | 4436001031 | A-1-10 |
| 4434033902 | R-1-1 | 4434035007 | R-1-1 | 4436001032 | A-1-10 |
| 4434034001 | R-1-1 | 4434035008 | R-1-1 | 4436001033 | A-1-10 |
| 4434034002 | R-1-1 | 4434035009 | R-1-1 | 4436001034 | A-1-10 |
| 4434034003 | R-1-1 | 4434035010 | R-1-1 | 4436001035 | A-1-10 |
| 4434034004 | R-1-1 | 4434035011 | R-1-1 | 4436001036 | A-1-10 |
| 4434034005 | R-1-1 | 4434035013 | R-1-1 | 4436001037 | A-1-10 |
| 4434034006 | R-1-1 | 4434035014 | R-1-1 | 4436001038 | A-1-10 |
| 4434034007 | R-1-1 | 4434035021 | R-1-1 | 4436001902 | O-S |
| 4434034008 | R-1-1 | 4434035022 | R-1-1 | 4436002004 | A-1-10 |
| 4434034009 | R-1-1 | 4434035902 | R-1-1 | 4436002006 | A-1-10 |
| 4434034010 | R-1-1 | 4434036001 | R-1-10 | 4436002007 | A-1-10 |
| 4434034011 | R-1-1 | 4434036002 | R-1-10 | 4436002008 | A-1-10 |
| 4434034012 | R-1-1 | 4434036003 | R-1-10 | 4436002009 | A-1-10 |
| 4434034013 | R-1-1 | 4434037042 | A-1-10 | 4436002010 | A-1-10 |
| 4434034014 | R-1-1 | 4434037900 | O-S | 4436002011 | A-1-10 |
| 4434034017 | R-1-1 | 4434037901 | O-S | 4436002012 | A-1-10 |
| 4434034018 | R-1-1 | 4434037902 | O-S | 4436002013 | A-1-10 |
| 4434034019 | R-1-1 | 4434054001 | A-1-10 | 4436002014 | A-1-10 |
| 4434034020 | R-1-1 | 4436001001 | A-1-10 | 4436002016 | A-1-10 |
| 4434034021 | R-1-1 | 4436001008 | A-1-10 | 4436002017 | A-1-10 |
| 4434034022 | R-1-1 | 4436001010 | A-1-10 | 4436002018 | A-1-10 |
| 4434034023 | R-1-1 | 4436001014 | A-1-10 | 4436002019 | A-1-10 |
| 4434034024 | R-1-1 | 4436001015 | A-1-10 | 4436003001 | A-1-10 |
| 4434034026 | R-1-1 | 4436001017 | A-1-10 | 4436003003 | A-1-10 |
| 4434034027 | R-1-1 | 4436001021 | A-1-10 | 4436003005 | A-1-10 |
| 4434034028 | R-1-1 | 4436001023 | A-1-10 | 4436003006 | A-1-10 |
| 4434035001 | R-1-1 | 4436001024 | A-1-10 | 4436003008 | A-1-10 |
| 4434035002 | R-1-1 | 4436001027 | A-1-10 | 4436003010 | A-1-10 |
| 4434035003 | R-1-1 | 4436001028 | A-1-10 | 4436003011 | A-1-10 |

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|---|---|---|---|---|---|
| 4436003012 | A-1-10 | 4436006008 | A-1-10 | 4436008042 | R-1-5 |
| 4436003013 | A-1-10 | 4436006009 | A-1-10 | 4436008043 | R-1-5 |
| 4436003014 | A-1-10 | 4436006010 | A-2-10-DP | 4436008046 | R-1-5 |
| 4436003015 | A-1-10 | 4436006011 | R-1-5 | 4436009001 | R-1-5 |
| 4436003016 | A-1-10 | 4436006012 | R-1-5 | 4436009002 | R-1-5 |
| 4436003017 | A-1-10 | 4436007002 | R-1-10 | 4436009003 | R-1-5 |
| 4436003019 | A-1-10 | 4436007005 | R-1-10 | 4436009004 | R-1-5 |
| 4436003020 | A-1-10 | 4436008001 | R-1-5 | 4436009006 | R-1-5 |
| 4436003021 | A-1-10 | 4436008002 | R-1-5 | 4436009008 | R-1-5 |
| 4436003022 | A-1-10 | 4436008003 | R-1-5 | 4436009009 | R-1-5 |
| 4436004004 | A-1-10 | 4436008005 | R-1-5 | 4436009010 | R-1-5 |
| 4436004005 | A-1-10 | 4436008006 | R-1-5 | 4436009011 | R-1-5 |
| 4436004006 | A-1-10 | 4436008008 | R-1-5 | 4436009012 | R-1-5 |
| 4436004007 | A-1-10 | 4436008009 | R-1-5 | 4436009013 | R-1-5 |
| 4436004008 | A-1-10 | 4436008010 | R-1-5 | 4436009014 | R-1-5 |
| 4436004009 | A-1-10 | 4436008015 | R-1-5 | 4436009015 | R-1-5 |
| 4436004010 | A-1-10° | 4436008016 | R-1-5 | 4436009016 | R-1-5 |
| 4436004010 | A-2-10° | 4436008017 | R-1-5 | 4436009017 | R-1-5 |
| 4436004012 | A-1-10 | 4436008018 | R-1-5 | 4436009018 | R-1-5 |
| 4436004013 | A-1-10 | 4436008019 | R-1-5 | 4436009019 | R-1-5 |
| 4436004014 | A-1-10 | 4436008020 | R-1-5 | 4436009020 | R-1-5 |
| 4436004015 | A-1-10 | 4436008021 | R-1-5 | 4436009021 | R-1-5 |
| 4436005001 | A-1-10 | 4436008023 | R-1-5 | 4436009022 | R-1-5 |
| 4436005004 | A-1-10 | 4436008026 | R-1-5 | 4436009023 | R-1-5 |
| 4436005006 | A-1-5 | 4436008027 | R-1-5 | 4436009025 | R-1-5 |
| 4436005007 | A-1-5 | 4436008030 | R-1-5 | 4436009026 | R-1-5 |
| 4436005008 | R-1-5 | 4436008032 | R-1-5 | 4436009029 | R-1-5 |
| 4436005009 | A-1-10 | 4436008033 | R-1-5 | 4436009030 | R-1-5 |
| 4436005010 | A-1-10 | 4436008034 | R-1-5 | 4436010001 | R-1-1 |
| 4436005011 | A-1-5 | 4436008040 | R-1-5 | 4436010002 | R-1-1 |
| 4436005900 | O-S | 4436008041 | R-1-5 | 4436010003 | R-1-1 |

SYN# 6 1 ·**·  Ur  AUG 2 0 2002                                        C01224

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|-----|----------|-----|----------|-----|----------|
| 4436010004 | R-1-1 | 4436011011 | R-1-1 | 4436012032 | R-1-1 |
| 4436010005 | R-1-1 | 4436012001 | R-1-1 | 4436012033 | R-1-1 |
| 4436010006 | R-1-1 | 4436012002 | R-1-1 | 4436012039 | R-1-1 |
| 4436010007 | R-1-1 | 4436012003 | R-1-1 | 4436012040 | R-1-1 |
| 4436010008 | R-1-1 | 4436012004 | R-1-1 | 4436012041 | R-1-1 |
| 4436010009 | R-1-1 | 4436012005 | R-1-1 | 4436012042 | R-1-1 |
| 4436010010 | R-1-1 | 4436012006 | R-1-1 | 4436012043 | R-1-1 |
| 4436010011 | R-1-1 | 4436012007 | R-1-1 | 4436012044 | R-1-1 |
| 4436010012 | R-1-1 | 4436012008 | R-1-1 | 4436012045 | R-1-1 |
| 4436010013 | R-1-1 | 4436012009 | R-1-1 | 4436012046 | R-1-1 |
| 4436010014 | R-1-1 | 4436012010 | R-1-1 | 4436012047 | R-1-1 |
| 4436010015 | R-1-5 | 4436012011 | R-1-1 | 4436012048 | R-1-1 |
| 4436010016 | R-1-5 | 4436012012 | R-1-1 | 4436012049 | R-1-1 |
| 4436010017 | R-1-5 | 4436012013 | R-1-1 | 4436012050 | R-1-1 |
| 4436010018 | R-1-5 | 4436012014 | R-1-1 | 4436012051 | R-1-1 |
| 4436010020 | R-1-5 | 4436012015 | R-1-1 | 4436012052 | R-1-1 |
| 4436010021 | R-1-5 | 4436012017 | R-1-1 | 4436012054 | R-1-1 |
| 4436010022 | A-1-5 | 4436012018 | R-1-1 | 4436012055 | R-1-1 |
| 4436010023 | R-1-5 | 4436012019 | R-1-1 | 4436012056 | R-1-1 |
| 4436010024 | R-1-5 | 4436012020 | R-1-1 | 4436013001 | R-1-10 |
| 4436010025 | R-1-1 | 4436012021 | R-1-1 | 4436013003 | R-1-1 |
| 4436011001 | R-1-10 | 4436012022 | R-1-1 | 4436013004 | R-1-1 |
| 4436011002 | R-1-1 | 4436012023 | R-1-1 | 4436013005 | R-1-1 |
| 4436011003 | R-1-1 | 4436012024 | R-1-1 | 4436013006 | R-1-1 |
| 4436011004 | R-1-1 | 4436012025 | R-1-1 | 4436013007 | R-1-1 |
| 4436011005 | R-1-1 | 4436012026 | R-1-1 | 4436013008 | R-1-1 |
| 4436011006 | R-1-1 | 4436012027 | R-1-1 | 4436013009 | R-1-1 |
| 4436011007 | R-1-1 | 4436012028 | R-1-1 | 4436013010 | R-1-1 |
| 4436011008 | R-1-1 | 4436012029 | R-1-1 | 4436013011 | R-1-1 |
| 4436011009 | R-1-1 | 4436012030 | R-1-1 | 4436013017 | R-1-1 |
| 4436011010 | R-1-10 | 4436012031 | R-1-1 | 4436013018 | R-1-1 |

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|---|---|---|---|---|---|
| 4436013019 | R-1-1 | 4436015006 | R-1-1 | 4436015049 | R-1-1 |
| 4436013020 | R-1-1 | 4436015007 | R-1-1 | 4436016001 | R-1-1 |
| 4436013021 | R-1-1 | 4436015008 | R-1-1 | 4436016002 | R-1-1 |
| 4436013022 | R-1-1 | 4436015009 | R-1-1 | 4436016003 | R-1-1 |
| 4436013023 | R-1-1 | 4436015010 | R-1-1 | 4436016004 | R-1-1 |
| 4436013024 | R-1-1 | 4436015011 | R-1-1 | 4436016005 | R-1-1 |
| 4436013025 | R-1-1 | 4436015012 | R-1-1 | 4436016006 | R-1-1 |
| 4436013026 | R-1-1 | 4436015017 | R-1-1 | 4436016009 | R-1-1 |
| 4436013027 | R-1-1 | 4436015018 | R-1-1 | 4436016010 | R-1-1 |
| 4436013028 | R-1-1 | 4436015021 | R-1-1 | 4436016011 | R-1-1 |
| 4436013029 | R-1-1 | 4436015022 | R-1-1 | 4436016012 | R-1-1 |
| 4436013030 | R-1-1 | 4436015023 | R-1-1 | 4436016013 | R-1-1 |
| 4436013031 | R-1-10 | 4436015024 | R-1-1 | 4436016016 | R-1-1 |
| 4436013032 | R-1-10 | 4436015025 | R-1-1 | 4436016017 | R-1-1 |
| 4436014001 | R-1-1 | 4436015026 | R-1-1 | 4436016018 | R-1-1 |
| 4436014002 | R-1-1 | 4436015027 | R-1-1 | 4436016019 | R-1-1 |
| 4436014003 | R-1-1 | 4436015028 | R-1-1 | 4436016020 | R-1-1 |
| 4436014008 | R-1-1 | 4436015029 | R-1-1 | 4436016021 | R-1-1 |
| 4436014013 | R-1-1 | 4436015030 | R-1-1 | 4436016025 | R-1-1 |
| 4436014014 | R-1-1 | 4436015035 | R-1-1 | 4436016026 | R-1-1 |
| 4436014015 | R-1-1 | 4436015036 | R-1-1 | 4436016027 | R-1-1 |
| 4436014016 | R-1-1 | 4436015037 | R-1-1 | 4436016900 | R-1-1 |
| 4436014019 | R-1-1 | 4436015038 | R-1-1 | 4436016901 | R-1-1 |
| 4436014020 | R-1-1 | 4436015039 | R-1-1 | 4436016902 | R-1-1 |
| 4436014021 | R-1-1 | 4436015041 | R-1-1 | 4436016903 | R-1-1 |
| 4436014022 | R-1-1 | 4436015042 | R-1-1 | 4436017001 | R-1-1 |
| 4436015001 | R-1-1 | 4436015043 | R-1-1 | 4436017002 | R-1-1 |
| 4436015002 | R-1-1 | 4436015044 | R-1-1 | 4436017003 | R-1-1 |
| 4436015003 | R-1-1 | 4436015045 | R-1-1 | 4436017004 | R-1-1 |
| 4436015004 | R-1-1 | 4436015047 | R-1-1 | 4436017005 | R-1-1 |
| 4436015005 | R-1-1 | 4436015048 | R-1-1 | 4436017011 | R-1-1 |

SYN# 6 1 ... OF AUG 2 0 2002

C01225

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|---|---|---|---|---|---|
| 4436017020 | R-1-1 | 4436018025 | R-1-1 | 4436020011 | R-1-1 |
| 4436017021 | R-1-1 | 4436018026 | R-1-1 | 4436020012 | R-1-1 |
| 4436017023 | R-1-1 | 4436018027 | R-1-1 | 4436020013 | R-1-1 |
| 4436017024 | R-1-1 | 4436019001 | R-1-1 | 4436020014 | R-1-1 |
| 4436017025 | R-1-1 | 4436019002 | R-1-1 | 4436020015 | R-1-1 |
| 4436017027 | R-1-1 | 4436019003 | R-1-1 | 4436020016 | R-1-1 |
| 4436017028 | R-1-1 | 4436019004 | R-1-1 | 4436020017 | R-1-1 |
| 4436017029 | R-1-1 | 4436019005 | R-1-1 | 4436021001 | A-1-10 |
| 4436017031 | R-1-1 | 4436019009 | R-1-1 | 4436021009 | A-1-10 |
| 4436017032 | R-1-1 | 4436019010 | R-1-1 | 4436021025 | A-1-10 |
| 4436017033 | R-1-1 | 4436019011 | R-1-1 | 4436021031 | A-1-10 |
| 4436017035 | R-1-1 | 4436019012 | R-1-1 | 4436021032 | A-1-10 |
| 4436017036 | R-1-1 | 4436019013 | R-1-1 | 4436021033 | A-1-10 |
| 4436017037 | R-1-1 | 4436019014 | R-1-1 | 4436022003 | A-1-10 |
| 4436017038 | R-1-1 | 4436019015 | R-1-1 | 4436022004 | A-1-10 |
| 4436017039 | R-1-1 | 4436019016 | R-1-1 | 4436022005 | A-1-10 |
| 4436017040 | R-1-1 | 4436019017 | R-1-1 | 4436022006 | A-1-10 |
| 4436017041 | R-1-1 | 4436019018 | R-1-1 | 4436022008 | A-1-10 |
| 4436017042 | R-1-1 | 4436019019 | R-1-1 | 4436022009 | A-1-10 |
| 4436017043 | R-1-1 | 4436019020 | R-1-1 | 4436022011 | A-1-10 |
| 4436018003 | R-1-1 | 4436019021 | R-1-1 | 4436022013 | A-1-10 |
| 4436018004 | R-1-1 | 4436019022 | R-1-1 | 4436022014 | A-1-10 |
| 4436018005 | R-1-1 | 4436019028 | R-1-1 | 4436022015 | A-1-10 |
| 4436018008 | R-1-1 | 4436019030 | R-1-1 | 4436023002 | A-1-10 |
| 4436018009 | R-1-1 | 4436019031 | R-1-1 | 4436023003 | A-1-10 |
| 4436018010 | R-1-1 | 4436019032 | R-1-1 | 4436023006 | A-1-10 |
| 4436018011 | R-1-1 | 4436019033 | R-1-1 | 4436023008 | A-1-10 |
| 4436018012 | R-1-1 | 4436020006 | R-1-1 | 4436023009 | A-1-10 |
| 4436018013 | R-1-1 | 4436020007 | R-1-1 | 4436023010 | A-1-10 |
| 4436018014 | R-1-1 | 4436020008 | R-1-1 | 4436023011 | A-1-10 |
| 4436018023 | R-1-1 | 4436020009 | R-1-1 | 4436024010 | A-1-10 |

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|-----|----------|-----|----------|-----|----------|
| 4436024011 | A-1-10 | 4436025040 | A-1-10 | 4438013008 | R-1-5 |
| 4436024012 | A-1-10 | 4436025042 | A-1-10 | 4438013015 | R-1-5 |
| 4436024013 | A-1-10 | 4436026001 | A-1-10 | 4438013018 | R-1-5 |
| 4436024029 | A-1-10 | 4436026004 | A-1-10 | 4438014001 | R-1-5 |
| 4436024032 | A-1-10 | 4436026005 | A-1-10 | 4438014002 | R-1-5 |
| 4436024033 | A-1-10 | 4436026006 | A-1-10 | 4438014003 | R-1-5 |
| 4436024034 | A-1-10 | 4436026007 | A-1-10 | 4438014004 | R-1-5 |
| 4436024035 | A-1-10 | 4436026008 | A-1-10 | 4438014005 | R-1-5 |
| 4436024036 | A-1-10 | 4436026009 | A-1-10 | 4438014006 | R-1-5 |
| 4436024037 | A-1-10 | 4436026010 | A-1-10 | 4438014007 | R-1-5 |
| 4436024039 | A-1-10 | 4436026011 | A-1-10 | 4438014008 | R-1-5 |
| 4436024041 | A-1-10 | 4436026012 | A-1-10 | 4438014009 | R-1-5 |
| 4436025004 | A-1-10 | 4436026013 | A-1-10 | 4438014010 | R-1-5 |
| 4436025008 | A-1-10 | 4436026014 | A-1-10 | 4438014011 | R-1-5 |
| 4436025010 | A-1-10 | 4436026015 | A-1-10 | 4438014012 | R-1-5 |
| 4436025011 | A-1-10 | 4438001024 | A-1-10 | 4438014014 | R-1-5 |
| 4436025015 | A-1-10 | 4438001031 | A-1-5 | 4438016001 | A-1-10 |
| 4436025016 | A-1-10 | 4438001900 | O-S | 4438016003 | A-1-10 |
| 4436025019 | A-1-10 | 4438001901 | O-S | 4438016010 | R-1-5 |
| 4436025023 | A-1-10 | 4438002012 | R-1-5 | 4438016012 | A-1-10 |
| 4436025024 | A-1-10 | 4438002014 | R-1-5 | 4438016028 | A-1-10 |
| 4436025026 | A-1-10 | 4438002028 | R-1-5 | 4438016029 | A-1-10 |
| 4436025027 | A-1-10 | 4438002029 | R-1-5 | 4438016033 | A-1-10 |
| 4436025028 | A-1-10 | 4438002031 | R-1-5 | 4438017010 | A-1-10 |
| 4436025029 | A-1-10 | 4438012032 | R-1-5 | 4440001001 | R-1-1 |
| 4436025031 | A-1-10 | 4438012033 | R-1-5 | 4440001002 | R-1-1 |
| 4436025034 | A-1-10 | 4438013001 | R-1-5 | 4440001007 | R-1-1 |
| 4436025035 | A-1-10 | 4438013002 | R-1-5 | 4440001008 | R-1-1 |
| 4436025037 | A-1-10 | 4438013003 | R-1-5 | 4440001009 | R-1-1 |
| 4436025038 | A-1-10 | 4438013004 | R-1-5 | 4440001010 | R-1-1 |
| 4436025039 | A-1-10 | 4438013007 | R-1-5 | 4440001011 | R-1-1 |

SYN# 6 1 ⌐⁀⌐ UF AUG 2 0 2002     C01226

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|---|---|---|---|---|---|
| 4440001012 | R-1-1 | 4440004006 | R-1-1 | 4440006017 | R-1-5 |
| 4440001013 | R-1-1 | 4440004007 | R-1-1 | 4440006019 | R-1-5 |
| 4440001014 | R-1-1 | 4440004008 | R-1-1 | 4440006020 | A-1-10 |
| 4440001015 | R-1-1 | 4440004009 | R-1-1 | 4440007014 | A-1-10 |
| 4440001016 | R-1-1 | 4440004010 | R-1-1 | 4440007026 | A-1-10 |
| 4440001017 | R-1-1 | 4440004013 | R-1-1 | 4440007027 | A-1-10 |
| 4440002002 | R-1-1 | 4440004014 | R-1-1 | 4440007028 | A-1-10 |
| 4440002003 | R-1-1 | 4440004015 | R-1-1 | 4440007037 | A-1-10 |
| 4440002004 | R-1-1 | 4440004016 | R-1-1 | 4440007038 | A-1-10 |
| 4440002006 | R-1-1 | 4440004017 | R-1-1 | 4440007041 | A-1-10 |
| 4440002007 | R-1-1 | 4440004019 | R-1-1 | 4440007044 | A-1-10 |
| 4440002008 | R-1-1 | 4440004020 | R-1-1 | 4440007045 | A-1-10 |
| 4440002010 | R-1-1 | 4440004021 | R-1-1 | 4440007047 | A-1-10 |
| 4440002012 | R-1-1 | 4440004901 | R-1-1 | 4440007049 | A-1-10 |
| 4440002013 | R-1-1 | 4440004902 | R-1-1 | 4440007052 | A-1-10 |
| 4440002014 | R-1-1 | 4440004903 | R-1-1 | 4440007054 | A-1-10 |
| 4440002016 | R-1-1 | 4440005001 | R-1-5 | 4440007055 | A-1-10 |
| 4440003003 | R-1-1 | 4440005003 | R-1-5 | 4440007056 | A-1-10 |
| 4440003004 | R-1-1 | 4440005004 | R-1-5 | 4440007059 | A-1-10 |
| 4440003008 | R-1-1 | 4440005005 | R-1-5 | 4440007060 | A-1-10 |
| 4440003015 | R-1-1 | 4440005010 | R-1-5 | 4440007062 | A-1-10 |
| 4440003016 | R-1-1 | 4440005011 | R-1-5 | 4440007063 | A-1-10 |
| 4440003018 | R-1-1 | 4440005012 | R-1-5 | 4441001002 | R-1-5 |
| 4440003019 | R-1-1 | 4440005015 | R-1-5 | 4441001004 | R-1-5 |
| 4440003021 | R-1-1 | 4440005016 | R-1-5 | 4441001010 | R-1-5 |
| 4440003023 | R-1-1 | 4440005017 | R-1-1 | 4441001012 | R-1-5 |
| 4440003025 | R-1-1 | 4440006002 | R-1-5 | 4441001014 | R-1-5 |
| 4440004002 | R-1-1 | 4440006006 | R-1-5 | 4441001015 | R-1-5 |
| 4440004003 | R-1-1 | 4440006011 | R-1-5 | 4441001016 | R-1-5 |
| 4440004004 | R-1-1 | 4440006014 | R-1-5 | 4441001019 | R-1-5 |
| 4440004005 | R-1-1 | 4440006015 | R-1-5 | 4441001020 | R-1-5 |

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|-----|----------|-----|----------|-----|----------|
| 4441001021 | R-1-5 | 4441003008 | R-1-5 | 4441006009 | R-1-5 |
| 4441001022 | R-1-5 | 4441003009 | R-1-5 | 4441006011 | R-1-5 |
| 4441001024 | R-1-5 | 4441003011 | R-1-5 | 4441006012 | R-1-5 |
| 4441001025 | R-1-5 | 4441003012 | R-1-5 | 4441006013 | R-1-5 |
| 4441001026 | R-1-5 | 4441003013 | R-1-5 | 4441006014 | R-1-5 |
| 4441001027 | R-1-5 | 4441003014 | R-1-5 | 4441006016 | R-1-5 |
| 4441001028 | R-1-5 | 4441004001 | R-1-5 | 4441006017 | R-1-5 |
| 4441001029 | R-1-5 | 4441004002 | R-1-5 | 4441006018 | R-1-5 |
| 4441001036 | R-1-5 | 4441004003 | R-1-5 | 4441006019 | R-1-5 |
| 4441001037 | R-1-5 | 4441004004 | R-1-5 | 4441006020 | R-1-5 |
| 4441001038 | R-1-5 | 4441004006 | R-1-5 | 4441006021 | R-1-5 |
| 4441001039 | R-1-5 | 4441004007 | R-1-5 | 4441006022 | R-1-5 |
| 4441001040 | R-1-5 | 4441004008 | R-1-5 | 4441006023 | R-1-5 |
| 4441001041 | R-1-5 | 4441005003 | R-1-5 | 4441006024 | R-1-5 |
| 4441002001 | R-R-5 | 4441005004 | R-1-5 | 4441006025 | R-1-5 |
| 4441002007 | R-1-5 | 4441005006 | R-1-5 | 4441006026 | R-1-5 |
| 4441002011 | R-1-5 | 4441005007 | R-1-5 | 4441006901 | R-1-5 |
| 4441002012 | R-1-5 | 4441005011 | R-1-5 | 4441006902 | R-1-5 |
| 4441002013 | R-1-5 | 4441005012 | R-1-5 | 4441007001 | R-1-5 |
| 4441002014 | R-1-5 | 4441005013 | R-1-5 | 4441007002 | R-1-5 |
| 4441002018 | R-1-5 | 4441005014 | R-1-5 | 4441007003 | R-1-5 |
| 4441002019 | R-1-5 | 4441005015 | R-1-5 | 4441007004 | R-1-5 |
| 4441002020 | R-1-5 | 4441005016 | R-1-5 | 4441007007 | R-1-5 |
| 4441002022 | R-1-5 | 4441005017 | R-1-5 | 4441007008 | R-1-5 |
| 4441003001 | R-1-5 | 4441005018 | R-1-5 | 4441007009 | R-1-5 |
| 4441003002 | R-1-5 | 4441005901 | R-1-5 | 4441007011 | R-1-5 |
| 4441003003 | R-1-5 | 4441005902 | R-1-5 | 4441007012 | R-1-5 |
| 4441003004 | R-1-5 | 4441006001 | R-1-5 | 4441007013 | R-1-5 |
| 4441003005 | R-1-5 | 4441006002 | R-1-5 | 4441007014 | R-1-5 |
| 4441003006 | R-1-5 | 4441006007 | R-1-5 | 4441007900 | R-1-5 |
| 4441003007 | R-1-5 | 4441006008 | R-1-5 | 4441007901 | R-1-5 |

SYN# 6 1   ~· Ur  AUG 2 0 2002                    C01227

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|-----|----------|-----|----------|-----|----------|
| 4441007902 | R-1-5 | 4441011012 | R-1-5 | 4441015024 | R-1-5 |
| 4441007903 | R-1-5 | 4441011014 | R-1-5 | 4441015025 | R-1-5 |
| 4441007904 | R-1-5 | 4441011015 | R-1-5 | 4441015026 | R-1-5 |
| 4441008001 | R-1-5 | 4441011902 | R-1-5 | 4441015901 | R-1-5 |
| 4441008002 | R-1-5 | 4441013001 | R-1-5 | 4441015902 | R-1-5 |
| 4441008003 | R-1-5 | 4441013004 | R-1-5 | 4441027001 | A-1-5* |
| 4441008004 | R-1-5 | 4441013005 | R-1-5 | 4441027001 | R-1-5* |
| 4441008005 | R-1-5 | 4441013009 | R-1-5 | 4441027004 | A-1-5 |
| 4441008006 | R-1-5 | 4441013011 | R-1-5 | 4441027005 | A-1-5 |
| 4441008008 | R-1-5 | 4441013012 | R-1-5 | 4441027006 | A-1-5 |
| 4441008009 | R-1-5 | 4441013013 | R-1-5 | 4441027007 | A-1-5 |
| 4441008010 | R-1-5 | 4441013020 | R-1-5 | 4441027012 | A-1-5 |
| 4441008901 | R-1-5 | 4441013022 | R-1-5 | 4441027016 | A-1-5 |
| 4441009001 | R-1-5 | 4441013023 | R-1-5 | 4441027017 | A-1-5 |
| 4441009003 | R-1-5 | 4441013024 | R-1-5 | 4441027902 | A-1-5 |
| 4441009004 | R-1-5 | 4441013904 | R-1-5 | 4441027904 | A-1-5 |
| 4441009007 | R-1-5 | 4441013905 | R-1-5 | 4441027906 | A-1-5 |
| 4441009900 | R-1-5 | 4441015002 | R-1-5 | 4441027907 | A-1-5 |
| 4441009902 | R-1-5 | 4441015003 | R-1-5 | 4441027908 | A-1-5 |
| 4441010003 | R-1-5 | 4441015004 | R-1-5 | 4441027909 | A-1-5 |
| 4441010004 | R-1-5 | 4441015005 | R-1-5 | 4441028001 | R-1-5 |
| 4441010005 | R-1-5 | 4441015006 | R-1-5 | 4441028002 | R-1-5 |
| 4441010006 | R-1-5 | 4441015007 | R-1-5 | 4441028004 | R-1-5 |
| 4441011002 | R-1-5 | 4441015008 | R-1-5 | 4441028005 | R-1-5 |
| 4441011003 | R-1-5 | 4441015009 | R-1-5 | 4441028006 | R-1-5 |
| 4441011004 | R-1-5 | 4441015010 | R-1-5 | 4441028007 | R-1-5 |
| 4441011005 | R-1-5 | 4441015011 | R-1-5 | 4441028008 | R-1-5 |
| 4441011006 | R-1-5 | 4441015012 | R-1-5 | 4441028009 | R-1-5 |
| 4441011007 | R-1-5 | 4441015013 | R-1-5 | 4441028010 | R-1-5 |
| 4441011008 | R-1-5 | 4441015018 | R-1-5 | 4441028011 | R-1-5 |
| 4441011009 | R-1-5 | 4441015019 | R-1-5 | 4441028012 | R-1-5 |

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|---|---|---|---|---|---|
| 4441028013 | R-1-5 | 4441029029 | R-1-5 | 4441031046 | R-1-1 |
| 4441028014 | R-1-5 | 4441029030 | R-1-5 | 4441031047 | R-1-1 |
| 4441028015 | R-1-5 | 4441029032 | R-1-5 | 4441032001 | R-1-1 |
| 4441028016 | R-1-5 | 4441029033 | R-1-5 | 4441032003 | R-1-1 |
| 4441028017 | R-1-5 | 4441029034 | R-1-5 | 4441032004 | R-1-1 |
| 4441028023 | R-1-5 | 4441030002 | R-1-5 | 4441032005 | R-1-1 |
| 4441028024 | R-1-5 | 4441030003 | R-1-5 | 4441032012 | R-1-1 |
| 4441028025 | R-1-5 | 4441030004 | R-1-5 | 4441032021 | R-1-1 |
| 4441028901 | R-1-5 | 4441030007 | R-1-5 | 4441032027 | R-1-1 |
| 4441028902 | R-1-5 | 4441030008 | R-1-5 | 4441032028 | R-1-1 |
| 4441029001 | R-1-5 | 4441030009 | R-1-5 | 4441032029 | R-1-1 |
| 4441029002 | R-1-5 | 4441030010 | R-1-5 | 4441032030 | R-1-1 |
| 4441029003 | R-1-5 | 4441030027 | R-1-5 | 4441032031 | R-1-1 |
| 4441029005 | R-1-5 | 4441030028 | R-1-5 | 4441032032 | R-1-1 |
| 4441029006 | R-1-5 | 4441030029 | R-1-5 | 4441032034 | R-1-1 |
| 4441029007 | R-1-5 | 4441030030 | R-1-5 | 4441032035 | R-1-1 |
| 4441029008 | R-1-5 | 4441031005 | R-1-1 | 4441032036 | R-1-1 |
| 4441029009 | R-1-5 | 4441031008 | R-1-1 | 4441033004 | R-1-1 |
| 4441029010 | R-1-5 | 4441031009 | R-1-1 | 4441033006 | R-1-1 |
| 4441029011 | R-1-5 | 4441031010 | R-1-1 | 4441033007 | R-1-1 |
| 4441029016 | R-1-5 | 4441031012 | R-1-1 | 4441033009 | R-1-1 |
| 4441029017 | R-1-5 | 4441031013 | R-1-1 | 4441033010 | R-1-1 |
| 4441029018 | R-1-5 | 4441031022 | R-1-1 | 4441033023 | R-1-1 |
| 4441029019 | R-1-5 | 4441031031 | R-1-1 | 4441033025 | R-1-1 |
| 4441029021 | R-1-5 | 4441031033 | R-1-1 | 4441033030 | R-1-1 |
| 4441029022 | R-1-5 | 4441031039 | R-1-1 | 4441033032 | R-1-1 |
| 4441029023 | R-1-5 | 4441031040 | R-1-1 | 4441033035 | R-1-1 |
| 4441029024 | R-1-5 | 4441031041 | R-1-1 | 4441033036 | R-1-1 |
| 4441029025 | R-1-5 | 4441031042 | R-1-1 | 4441033037 | R-1-1 |
| 4441029026 | R-1-5 | 4441031043 | R-1-1 | 4441033912 | R-1-1 |
| 4441029027 | R-1-5 | 4441031045 | R-1-1 | 4441034002 | R-1-1 |

SYN# 6 1 ··· OF AUG 2 0 2002

C01228

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|---|---|---|---|---|---|
| 4441034004 | R-1-1 | 4441035024 | R-1-1 | 4441039005 | R-1-1 |
| 4441034005 | R-1-1 | 4441035025 | R-1-1 | 4441039006 | R-1-1 |
| 4441034006 | R-1-1 | 4441035026 | R-1-1 | 4441039007 | R-1-1 |
| 4441034011 | R-1-1 | 4441035027 | R-1-1 | 4441039008 | R-1-1 |
| 4441034012 | R-1-1 | 4441035029 | R-1-1 | 4441039009 | R-1-1 |
| 4441034025 | R-1-1 | 4441035030 | R-1-1 | 4441039010 | R-1-1 |
| 4441034027 | R-1-1 | 4441035031 | R-1-1 | 4441039011 | R-1-1 |
| 4441034029 | R-1-1 | 4441035032 | R-1-1 | 4441039902 | R-1-1 |
| 4441034030 | R-1-1 | 4441035033 | R-1-1 | 4442001004 | A-1-5 |
| 4441034031 | R-1-1 | 4441035034 | R-1-1 | 4442001005 | R-1-1 |
| 4441034032 | R-1-1 | 4441035035 | R-1-1 | 4442001006 | R-1-1 |
| 4441034033 | R-1-1 | 4441036001 | R-1-1 | 4442001007 | R-1-1 |
| 4441034034 | R-1-1 | 4441036007 | R-1-1 | 4442001009 | A-1-5 |
| 4441034035 | R-1-1 | 4441036019 | R-1-1 | 4442001010 | A-1-5 |
| 4441034036 | R-1-1 | 4441036020 | R-1-1 | 4442001013 | A-1-5 |
| 4441034037 | R-1-1 | 4441036021 | R-1-1 | 4442001014 | A-1-5 |
| 4441034038 | R-1-1 | 4441036022 | R-1-1 | 4442001900 | O-S |
| 4441034039 | R-1-1 | 4441038001 | R-1-1 | 4442002009 | A-1-5 |
| 4441034041 | R-1-1 | 4441038002 | R-1-1 | 4442002010 | A-1-5 |
| 4441034043 | R-1-1 | 4441038003 | R-1-1 | 4442002012 | R-1-1 |
| 4441034044 | R-1-1 | 4441038006 | R-1-1 | 4442002014 | R-1-1 |
| 4441035004 | R-1-1 | 4441038007 | C-2 | 4442002900 | A-1-5 |
| 4441035010 | R-1-1 | 4441038010 | R-1-1 | 4442003017 | A-1-5 |
| 4441035011 | R-1-1 | 4441038011 | R-1-1 | 4442003021 | R-1-1 |
| 4441035012 | R-1-1 | 4441038013 | R-1-1 | 4442003022 | R-1-1 |
| 4441035013 | R-1-1 | 4441038014 | R-1-1 | 4442003902 | R-1-1 |
| 4441035017 | R-1-1 | 4441038015 | C-2 | 4442004002 | R-R-5 |
| 4441035018 | R-1-1 | 4441038016 | R-1-1 | 4442004003 | R-R-1 |
| 4441035019 | R-1-1 | 4441039002 | R-1-1 | 4442004004 | R-R-5 |
| 4441035020 | R-1-1 | 4441039003 | R-1-1 | 4442005004 | A-1-5 |
| 4441035022 | R-1-1 | 4441039004 | R-1-1 | 4442005006 | A-1-5 |

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|---|---|---|---|---|---|
| 4442005007 | A-1-5 | 4442007010 | A-1-5 | 4442010003 | A-1-5 |
| 4442005008 | A-1-5 | 4442007012 | A-1-5 | 4442010004 | A-1-5 |
| 4442005011 | A-1-10 | 4442007013 | A-1-5 | 4442010005 | A-1-5 |
| 4442005012 | A-1-5 | 4442007900 | A-1-5 | 4442010006 | A-1-5 |
| 4442005013 | A-1-5 | 4442007901 | A-1-5 | 4442010007 | A-1-5 |
| 4442005014 | A-1-5 | 4442007902 | A-1-5 | 4442010008 | A-1-5 |
| 4442005015 | A-1-5 | 4442008001 | A-1-5 | 4442010009 | A-1-5 |
| 4442005016 | A-1-5 | 4442008002 | A-1-5 | 4442010010 | A-1-5 |
| 4442005017 | A-1-5 | 4442008003 | A-1-5 | 4442010011 | A-1-5 |
| 4442005018 | A-1-5 | 4442008004 | A-1-5 | 4442010012 | A-1-5 |
| 4442005019 | A-1-5 | 4442008005 | A-1-5 | 4442010013 | A-1-5 |
| 4442005020 | A-1-5 | 4442008006 | A-1-5 | 4442010902 | A-1-5 |
| 4442005021 | A-1-5 | 4442008007 | A-1-5 | 4442010903 | A-1-5 |
| 4442006001 | A-1-5 | 4442008008 | A-1-5 | 4442011001 | A-1-5 |
| 4442006002 | A-1-5 | 4442008009 | A-1-5 | 4442011002 | A-1-5 |
| 4442006003 | A-1-5 | 4442008010 | A-1-5 | 4442011003 | A-1-5 |
| 4442006004 | A-1-5 | 4442008011 | A-1-5 | 4442011004 | A-1-5 |
| 4442006005 | A-1-5 | 4442008012 | A-1-5 | 4442011900 | A-1-5 |
| 4442006007 | A-1-5 | 4442008015 | A-1-5 | 4442012006 | R-1-5 |
| 4442006008 | A-1-5 | 4442008017 | A-1-5 | 4442012008 | R-1-5 |
| 4442006009 | A-1-5 | 4442008018 | A-1-5 | 4442012021 | R-1-5 |
| 4442006010 | A-1-5 | 4442008020 | A-1-5 | 4442012022 | R-1-5 |
| 4442006011 | A-1-5 | 4442008021 | A-1-5 | 4442012024 | R-1-5 |
| 4442006900 | A-1-5 | 4442008901 | A-1-5 | 4442012902 | R-1-5 |
| 4442006901 | A-1-5 | 4442008902 | A-1-5 | 4442012903 | R-1-5 |
| 4442007001 | A-1-5 | 4442008904 | A-1-5 | 4442013003 | R-1-5 |
| 4442007002 | A-1-5 | 4442008905 | A-1-5 | 4442013004 | R-1-5 |
| 4442007006 | A-1-5 | 4442009002 | A-1-5 | 4442013005 | R-1-5 |
| 4442007007 | A-1-5 | 4442009004 | A-1-5 | 4442013006 | R-1-5 |
| 4442007008 | A-1-5 | 4442009900 | A-1-5 | 4442013007 | R-1-5 |
| 4442007009 | A-1-5 | 4442009901 | A-1-5 | 4442013008 | R-1-5 |

SYN# 6 1 ·⁀› Oᖴ AUG 2 0 2002                     C 01229

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|---|---|---|---|---|---|
| 4442013009 | R-1-5 | 4442013905 | R-1-5 | 4442016022 | R-1-5 |
| 4442013018 | R-1-5 | 4442013906 | R-1-5 | 4442016023 | R-1-5 |
| 4442013019 | R-1-5 | 4442013907 | R-1-5 | 4442016024 | R-1-5 |
| 4442013020 | R-1-5 | 4442013908 | R-1-5 | 4442016025 | R-1-5 |
| 4442013021 | R-1-5 | 4442013909 | R-1-5 | 4442016026 | R-1-5 |
| 4442013025 | R-1-5 | 4442014010 | R-1-5 | 4442016027 | R-1-5 |
| 4442013026 | R-1-5 | 4442014011 | R-1-5 | 4442016028 | R-1-5 |
| 4442013027 | R-1-5 | 4442014012 | R-1-5 | 4442016029 | R-1-5 |
| 4442013028 | R-1-5 | 4442014013 | R-1-5 | 4442016031 | R-1-5 |
| 4442013029 | R-1-5 | 4442014017 | R-1-5 | 4442016032 | R-1-5 |
| 4442013030 | R-1-5 | 4442014018 | R-1-5 | 4442016033 | R-1-5 |
| 4442013031 | R-1-5 | 4442014019 | R-1-5 | 4442016900 | R-1-5 |
| 4442013032 | R-1-5 | 4442014020 | R-1-5 | 4442016901 | R-1-5 |
| 4442013033 | R-1-5 | 4442014022 | R-1-5 | 4442016902 | R-1-5 |
| 4442013034 | R-1-5 | 4442014024 | R-1-5 | 4442016903 | R-1-5 |
| 4442013035 | R-1-5 | 4442014027 | R-1-5 | 4442016904 | R-1-5 |
| 4442013036 | R-1-5 | 4442014028 | R-1-5 | 4442016906 | R-1-5 |
| 4442013037 | R-1-5 | 4442014029 | R-1-5 | 4442016907 | R-1-5 |
| 4442013038 | R-1-5 | 4442014901 | R-1-5 | 4442016908 | R-1-5 |
| 4442013039 | R-1-5 | 4442014902 | R-1-5 | 4442017002 | R-1-5 |
| 4442013040 | R-1-5 | 4442014903 | R-1-5 | 4442017003 | R-1-5 |
| 4442013041 | R-1-5 | 4442014904 | R-1-5 | 4442017004 | R-1-5 |
| 4442013042 | R-1-5 | 4442014905 | R-1-5 | 4442017005 | R-1-5 |
| 4442013043 | R-1-5 | 4442016001 | R-1-5 | 4442017006 | R-1-5 |
| 4442013044 | R-1-5 | 4442016002 | R-1-5 | 4442017012 | R-1-5 |
| 4442013045 | R-1-5 | 4442016006 | R-1-5 | 4442017013 | R-1-5 |
| 4442013900 | R-1-5 | 4442016009 | R-1-5 | 4442017014 | R-1-5 |
| 4442013901 | R-1-5 | 4442016018 | R-1-5 | 4442017015 | R-1-5 |
| 4442013902 | R-1-5 | 4442016019 | R-1-5 | 4442017016 | R-1-5 |
| 4442013903 | R-1-5 | 4442016020 | R-1-5 | 4442017017 | R-1-5 |
| 4442013904 | R-1-5 | 4442016021 | R-1-5 | 4442017018 | R-1-5 |

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|---|---|---|---|---|---|
| 4442017020 | R-1-5 | 4442019002 | R-1-5 | 4442022011 | R-1-5 |
| 4442017021 | R-1-5 | 4442019003 | R-1-5 | 4442022012 | R-1-5 |
| 4442017022 | R-1-5 | 4442019004 | R-1-5 | 4442022013 | R-1-5 |
| 4442017901 | R-1-5 | 4442019005 | R-1-5 | 4442022014 | R-1-5 |
| 4442017902 | R-1-5 | 4442019006 | R-1-5 | 4442022015 | R-1-5 |
| 4442017904 | R-1-5 | 4442019900 | R-1-5 | 4442022018 | R-1-5 |
| 4442018001 | R-1-5 | 4442020001 | R-1-5 | 4442022019 | R-1-5 |
| 4442018002 | R-1-5 | 4442020002 | R-1-5 | 4442022021 | R-1-5 |
| 4442018003 | R-1-5 | 4442020003 | R-1-5 | 4442022022 | R-1-5 |
| 4442018004 | R-1-5 | 4442020004 | R-1-5 | 4442022023 | R-1-5 |
| 4442018005 | R-1-5 | 4442020005 | R-1-5 | 4442022025 | R-1-5 |
| 4442018006 | R-1-5 | 4442020006 | R-1-5 | 4442022902 | R-1-5 |
| 4442018007 | R-1-5 | 4442020007 | R-1-5 | 4442022903 | R-1-5 |
| 4442018008 | R-1-5 | 4442020008 | R-1-5 | 4442022904 | R-1-5 |
| 4442018009 | R-1-5 | 4442020009 | R-1-5 | 4455005015 | A-1-10 |
| 4442018010 | R-1-5 | 4442020010 | R-1-5 | 4455005016 | A-1-10 |
| 4442018011 | R-1-5 | 4442020011 | R-1-5 | 4455005017 | A-1-10 |
| 4442018012 | R-1-5 | 4442020014 | R-1-5 | 4455005019 | A-1-10 |
| 4442018013 | R-1-5 | 4442020015 | R-1-5 | 4455005020 | A-1-10 |
| 4442018015 | R-1-5 | 4442020016 | R-1-5 | 4455005022 | A-1-10 |
| 4442018019 | R-1-5 | 4442020017 | R-1-5 | 4455005900 | O-S |
| 4442018020 | R-1-5 | 4442020019 | R-1-5 | 4455007001 | A-1-10 |
| 4442018029 | R-1-5 | 4442020900 | R-1-5 | 4455007002 | A-1-10 |
| 4442018030 | R-1-5 | 4442021900 | R-1-5 | 4455007003 | A-1-10 |
| 4442018900 | R-1-5 | 4442022001 | R-1-5 | 4455007004 | A-1-10 |
| 4442018902 | R-1-5 | 4442022005 | R-1-5 | 4455007005 | A-1-10 |
| 4442018903 | R-1-5 | 4442022006 | R-1-5 | 4455007006 | A-1-10 |
| 4442018904 | R-1-5 | 4442022007 | R-1-5 | 4455008002 | A-1-10 |
| 4442018905 | R-1-5 | 4442022008 | R-1-5 | 4455008003 | A-1-10 |
| 4442018906 | R-1-5 | 4442022009 | R-1-5 | 4455008004 | A-1-10 |
| 4442018907 | R-1-5 | 4442022010 | R-1-5 | 4455008005 | A-1-10 |

SYN# 6 1  OF  AUG 2 0 2002

C01230

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|---|---|---|---|---|---|
| 4455008008 | A-1-10 | 4455011034 | A-1-10 | 4455027013 | A-1-20 |
| 4455008009 | A-1-10 | 4455011037 | A-1-2 | 4455027018 | A-1-20 |
| 4455008010 | A-1-10 | 4455011038 | A-1-2 | 4455027019 | A-1-20 |
| 4455008011 | A-1-10 | 4455011039 | A-1-2 | 4455027022 | A-1-20 |
| 4455008012 | A-1-10 | 4455012002 | A-1-10 | 4455027023 | A-1-20 |
| 4455008900 | O-S | 4455012003 | A-1-10 | 4455028031 | A-1-10 |
| 4455008902 | O-S | 4455012004 | A-1-10 | 4455028044 | A-1-10 |
| 4455009006 | A-1-10 | 4455012006 | A-1-10 | 4455028052 | A-1-10 |
| 4455010008 | A-1-2 | 4455012900 | A-1-10 | 4455028053 | A-1-10 |
| 4455010011 | A-1-2 | 4455014001 | A-1-10 | 4455028054 | A-1-10 |
| 4455010015 | A-1-2 | 4455014002 | A-1-10 | 4455028069 | A-1-10 |
| 4455010016 | A-1-2 | 4455014003 | A-1-10 | 4455028070 | A-1-10 |
| 4455010019 | A-1-2 | 4455014004 | A-1-10 | 4455028071 | A-1-10 |
| 4455010020 | A-1-2 | 4455014014 | A-1-10 | 4455028072 | A-1-10 |
| 4455010021 | A-1-2 | 4455014018 | A-1-10 | 4455028073 | A-1-10 |
| 4455010022 | A-1-2 | 4455014020 | A-1-10 | 4455028074 | A-1-10 |
| 4455010023 | A-1-2 | 4455014021 | A-1-10 | 4455028075 | A-1-10 |
| 4455010024 | A-1-2 | 4455014023 | A-1-10 | 4455028076 | A-1-10 |
| 4455010025 | A-1-2 | 4455014024 | A-1-10 | 4455028077 | A-1-10 |
| 4455010026 | A-1-2 | 4455014026 | A-1-10 | 4455028079 | A-1-20 |
| 4455010027 | A-1-2 | 4455014029 | A-1-10 | 4455028081 | A-1-10 |
| 4455010028 | A-1-2 | 4455014031 | A-1-10 | 4455028085 | A-1-10 |
| 4455010029 | A-1-2 | 4455014032 | A-1-10 | 4455028086 | A-1-10 |
| 4455010030 | A-1-2 | 4455015005 | A-1-10 | 4455028087 | A-1-20 |
| 4455011013 | A-1-10 | 4455027006 | A-1-20 | 4455030900 | A-1-20 |
| 4455011014 | A-1-10 | 4455027007 | A-1-20 | 4455031001 | A-1-20 |
| 4455011020 | A-1-10 | 4455027008 | A-1-20 | 4455031002 | A-1-20 |
| 4455011024 | A-1-10 | 4455027009 | A-1-20 | 4455031003 | A-1-20 |
| 4455011025 | A-1-10 | 4455027010 | A-1-20 | 4455031004 | A-1-20 |
| 4455011031 | A-1-10 | 4455027011 | A-1-20 | 4455031005 | A-1-20 |
| 4455011033 | A-1-10 | 4455027012 | A-1-20 | 4455031006 | A-1-20 |

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|---|---|---|---|---|---|
| 4455031900 | A-1-20 | 4455037019 | A-1-2 | 4462004019 | R-1-20* |
| 4455031901 | A-1-20 | 4455037020 | A-1-2 | 4462004019 | O-S* |
| 4455032001 | A-1-20 | 4455037021 | A-1-2 | 4462004019 | R-1-1* |
| 4455032002 | A-1-20 | 4455043001 | A-1-10 | 4462004020 | A-1-20 |
| 4455032003 | A-1-20 | 4455043002 | A-1-10 | 4462005001 | R-1-1 |
| 4455032006 | A-1-20 | 4455043003 | A-1-10 | 4462005002 | R-1-1 |
| 4455032007 | A-1-20 | 4455043004 | A-1-10 | 4462005003 | R-1-1 |
| 4455032008 | A-1-20 | 4455043005 | A-1-10 | 4462005004 | R-1-1 |
| 4455032009 | A-1-20 | 4455043006 | A-1-10 | 4462005005 | R-1-1 |
| 4455032010 | A-1-20 | 4455043007 | A-1-10 | 4462005006 | R-1-1 |
| 4455032011 | A-1-20 | 4455043900 | A-1-10 | 4462005007 | R-1-1 |
| 4455032012 | A-1-20 | 4455046001 | A-1-2 | 4462005008 | R-1-1 |
| 4455032013 | A-1-20 | 4462001900 | O-S | 4462005010 | R-1-1 |
| 4455032014 | A-1-20 | 4462001902 | O-S | 4462005011 | R-1-1 |
| 4455032015 | A-1-20 | 4462001903 | O-S | 4462005012 | R-1-1 |
| 4455032016 | A-1-20 | 4462002900 | O-S | 4462005013 | R-1-1 |
| 4455032017 | A-1-20 | 4462003018 | A-1-5 | 4462005014 | R-1-1 |
| 4455032018 | A-1-20 | 4462003032 | A-1-5 | 4462005015 | R-1-1 |
| 4455032019 | A-1-20 | 4462003037 | A-1-5 | 4462005016 | R-1-1 |
| 4455032020 | A-1-20 | 4462003038 | A-1-5 | 4462005017 | R-1-1 |
| 4455032900 | A-1-20 | 4462003039 | A-1-5 | 4462006010 | R-1-1 |
| 4455032901 | A-1-20 | 4462003041 | A-1-5 | 4462006011 | R-1-1 |
| 4455037006 | A-1-2 | 4462003042 | A-1-5 | 4462006012 | R-1-1 |
| 4455037011 | A-1-2 | 4462003901 | O-S | 4462006015 | R-1-1 |
| 4455037012 | A-1-2 | 4462003902 | O-S | 4462006016 | R-1-1 |
| 4455037013 | A-1-2 | 4462004015 | R-1-1 | 4462006017 | R-1-1 |
| 4455037014 | A-1-2 | 4462004017 | R-1-1* | 4462006018 | R-1-1 |
| 4455037015 | A-1-2 | 4462004017 | R-1-20* | 4462006019 | R-1-1 |
| 4455037016 | A-1-2 | 4462004017 | R-R-1* | 4462006020 | R-1-1 |
| 4455037017 | A-1-2 | 4462004017 | O-S* | 4462006021 | R-1-1 |
| 4455037018 | A-1-2 | 4462004018 | R-1-1 | 4462006022 | R-1-1 |

SYN# 6 1 ·•·· UF AUG 20 2002

C01231

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|---|---|---|---|---|---|
| 4462006025 | R-1-1 | 4462007026 | R-1-1 | 4462008026 | R-1-1 |
| 4462006026 | R-1-1 | 4462007027 | R-1-1 | 4462008027 | R-1-1 |
| 4462006027 | R-1-1 | 4462007028 | R-1-1 | 4462008028 | R-1-1 |
| 4462006028 | R-1-1 | 4462007029 | R-1-1 | 4462008029 | R-1-1 |
| 4462006029 | R-1-1 | 4462007034 | R-1-1 | 4462009001 | R-1-1 |
| 4462006030 | R-1-1 | 4462007035 | R-1-1 | 4462009002 | R-1-1 |
| 4462006031 | R-1-1 | 4462007037 | R-1-1 | 4462009003 | R-1-1 |
| 4462006032 | R-1-1 | 4462007039 | R-1-1 | 4462009004 | R-1-1 |
| 4462006033 | R-1-1 | 4462007040 | R-1-1 | 4462009005 | R-1-1 |
| 4462006034 | R-1-1 | 4462007041 | R-1-1 | 4462009008 | R-1-1 |
| 4462007001 | R-1-1 | 4462008001 | R-1-1 | 4462009009 | R-1-1 |
| 4462007002 | R-1-1 | 4462008002 | R-1-1 | 4462009010 | R-1-1 |
| 4462007003 | R-1-1 | 4462008003 | R-1-1 | 4462009011 | R-1-1 |
| 4462007004 | R-1-1 | 4462008004 | R-1-1 | 4462009012 | R-1-1 |
| 4462007005 | R-1-1 | 4462008007 | R-1-1 | 4462009013 | R-1-1 |
| 4462007008 | R-1-1 | 4462008008 | R-1-1 | 4462009014 | R-1-1 |
| 4462007009 | R-1-1 | 4462008009 | R-1-1 | 4462009015 | R-1-1 |
| 4462007010 | R-1-1 | 4462008012 | R-1-1 | 4462009016 | R-1-1 |
| 4462007011 | R-1-1 | 4462008013 | R-1-1 | 4462009017 | R-1-1 |
| 4462007012 | R-1-1 | 4462008014 | R-1-1 | 4462009018 | R-1-1 |
| 4462007013 | R-1-1 | 4462008015 | R-1-1 | 4462009019 | R-1-1 |
| 4462007014 | R-1-1 | 4462008016 | R-1-1 | 4462009020 | R-1-1 |
| 4462007015 | R-1-1 | 4462008017 | R-1-1 | 4462009021 | R-1-1 |
| 4462007016 | R-1-1 | 4462008018 | R-1-1 | 4462010001 | R-1-1 |
| 4462007017 | R-1-1 | 4462008019 | R-1-1 | 4462010002 | R-1-1 |
| 4462007020 | R-1-1 | 4462008020 | R-1-1 | 4462010003 | R-1-1 |
| 4462007021 | R-1-1 | 4462008021 | R-1-1 | 4462010004 | R-1-1 |
| 4462007022 | R-1-1 | 4462008022 | R-1-1 | 4462010005 | R-1-1 |
| 4462007023 | R-1-1 | 4462008023 | R-1-1 | 4462010006 | R-1-1 |
| 4462007024 | R-1-1 | 4462008024 | R-1-1 | 4462010007 | R-1-1 |
| 4462007025 | R-1-1 | 4462008025 | R-1-1 | 4462010008 | R-1-1 |

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|-----|----------|-----|----------|-----|----------|
| 4462010009 | R-1-1 | 4462011022 | R-1-1 | 4462013005 | R-1-1 |
| 4462010010 | R-1-1 | 4462011023 | R-1-1 | 4462013006 | R-1-1 |
| 4462010011 | R-1-1 | 4462012003 | R-1-1 | 4462013007 | R-1-1 |
| 4462010012 | R-1-1 | 4462012004 | R-1-1 | 4462013008 | R-1-1 |
| 4462010013 | R-1-1 | 4462012005 | R-1-1 | 4462013009 | R-1-1 |
| 4462010014 | R-1-1 | 4462012006 | R-1-1 | 4462013010 | R-1-1 |
| 4462010015 | R-1-1 | 4462012007 | R-1-1 | 4462013011 | R-1-1 |
| 4462010016 | R-1-1 | 4462012008 | R-1-1 | 4462013012 | R-1-1 |
| 4462010017 | R-1-1 | 4462012009 | R-1-1 | 4462013013 | R-1-1 |
| 4462010018 | R-1-1 | 4462012010 | R-1-1 | 4462013016 | R-1-1 |
| 4462010019 | R-1-1 | 4462012011 | R-1-1 | 4462013017 | R-1-1 |
| 4462010020 | R-1-1 | 4462012012 | R-1-1 | 4462013018 | R-1-1 |
| 4462011001 | R-1-1 | 4462012013 | R-1-1 | 4462013019 | R-1-1 |
| 4462011002 | R-1-1 | 4462012014 | R-1-1 | 4462013020 | R-1-1 |
| 4462011003 | R-1-1 | 4462012015 | R-1-1 | 4462013021 | R-1-1 |
| 4462011004 | R-1-1 | 4462012016 | R-1-1 | 4462013022 | R-1-1 |
| 4462011005 | R-1-1 | 4462012017 | R-1-1 | 4462013023 | R-1-1 |
| 4462011006 | R-1-1 | 4462012018 | R-1-1 | 4462013024 | R-1-1 |
| 4462011007 | R-1-1 | 4462012019 | R-1-1 | 4462013025 | R-1-1 |
| 4462011008 | R-1-1 | 4462012020 | R-1-1 | 4462013026 | R-1-1 |
| 4462011009 | R-1-1 | 4462012021 | R-1-1 | 4462013027 | R-1-1 |
| 4462011010 | R-1-1 | 4462012022 | R-1-1 | 4462013028 | R-1-1 |
| 4462011011 | R-1-1 | 4462012023 | R-1-1 | 4462013029 | R-1-1 |
| 4462011012 | R-1-1 | 4462012024 | R-1-1 | 4462013030 | R-1-1 |
| 4462011015 | R-1-1 | 4462012025 | R-1-1 | 4462013031 | R-1-1 |
| 4462011016 | R-1-1 | 4462012026 | R-1-1 | 4462013032 | R-1-1 |
| 4462011017 | R-1-1 | 4462012027 | R-1-1 | 4462013033 | R-1-1 |
| 4462011018 | R-1-1 | 4462012028 | R-1-1 | 4462013034 | R-1-1 |
| 4462011019 | R-1-1 | 4462013002 | R-1-1 | 4462014001 | R-1-1 |
| 4462011020 | R-1-1 | 4462013003 | R-1-1 | 4462014002 | R-1-1 |
| 4462011021 | R-1-1 | 4462013004 | R-1-1 | 4462014003 | R-1-1 |

SYN# 6 1 ·⁻ ʳ  Uʰ  AUG 2 0 2002

C01232

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|-----|----------|-----|----------|-----|----------|
| 4462014006 | R-1-1 | 4462015027 | R-1-1 | 4462017009 | R-1-1 |
| 4462014007 | R-1-1 | 4462015028 | R-1-1 | 4462017010 | R-1-1 |
| 4462014008 | R-1-1 | 4462015029 | R-1-1 | 4462017011 | R-1-1 |
| 4462014012 | R-1-1 | 4462015900 | R-1-1 | 4462017012 | R-1-1 |
| 4462014013 | R-1-1 | 4462015901 | R-1-1 | 4462017013 | R-1-1 |
| 4462014014 | R-1-1 | 4462016001 | R-1-1 | 4462017014 | R-1-1 |
| 4462014015 | R-1-1 | 4462016002 | R-1-1 | 4462017017 | R-1-1 |
| 4462014016 | R-1-1 | 4462016003 | R-1-1 | 4462017018 | R-1-1 |
| 4462014017 | R-1-1 | 4462016004 | R-1-1 | 4462017021 | R-1-1 |
| 4462014018 | R-1-1 | 4462016005 | R-1-1 | 4462017024 | R-1-1 |
| 4462014019 | R-1-1 | 4462016006 | R-1-1 | 4462017025 | R-1-1 |
| 4462014020 | R-1-1 | 4462016010 | R-1-1 | 4462017026 | R-1-1 |
| 4462014021 | R-1-1 | 4462016011 | R-1-1 | 4462017028 | R-1-1 |
| 4462014022 | R-1-1 | 4462016012 | R-1-1 | 4462017029 | R-1-1 |
| 4462014023 | R-1-1 | 4462016013 | R-1-1 | 4462017030 | R-1-1 |
| 4462014024 | R-1-1 | 4462016014 | R-1-1 | 4462017031 | R-1-1 |
| 4462014025 | R-1-1 | 4462016015 | R-1-1 | 4462017032 | R-1-1 |
| 4462015001 | R-1-1 | 4462016016 | R-1-1 | 4462017033 | R-1-1 |
| 4462015002 | R-1-1 | 4462016017 | R-1-1 | 4462017034 | R-1-1 |
| 4462015003 | R-1-1 | 4462016018 | R-1-1 | 4462017035 | R-1-1 |
| 4462015004 | R-1-1 | 4462016019 | R-1-1 | 4462017036 | R-1-1 |
| 4462015005 | R-1-1 | 4462016020 | R-1-1 | 4462017037 | R-1-1 |
| 4462015006 | R-1-1 | 4462016021 | R-1-1 | 4462017038 | R-1-1 |
| 4462015007 | R-1-1 | 4462016022 | R-1-1 | 4462017039 | R-1-1 |
| 4462015009 | R-1-1 | 4462016023 | R-1-1 | 4462017040 | R-1-1 |
| 4462015015 | R-1-1 | 4462016024 | R-1-1 | 4462018007 | R-1-1 |
| 4462015021 | R-1-1 | 4462016025 | R-1-1 | 4462018025 | R-1-1 |
| 4462015022 | R-1-1 | 4462017001 | R-1-1 | 4462018026 | R-1-1 |
| 4462015023 | R-1-1 | 4462017002 | R-1-1 | 4462018027 | R-1-1 |
| 4462015024 | R-1-1 | 4462017007 | R-1-1 | 4462018030 | R-1-1 |
| 4462015026 | R-1-1 | 4462017008 | R-1-1 | 4462018031 | R-1-1 |

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
| --- | --- | --- | --- | --- | --- |
| 4462018046 | R-1-1 | 4464002004 | R-R-5 | 4464003015 | A-1-20 |
| 4462018047 | R-1-1 | 4464002010 | R-1-1 | 4464003900 | O-S |
| 4462020009 | R-1-1 | 4464002012 | R-R-5 | 4464004002 | R-R-10 |
| 4462020040 | R-1-1 | 4464002013 | R-R-5 | 4464004007 | R-R-10 |
| 4462020041 | R-1-1 | 4464002014 | R-R-5 | 4464004008 | C-2 |
| 4462021009 | R-1-1 | 4464002016 | R-R-5 | 4464004012 | R-R-10 |
| 4462021010 | R-1-1 | 4464002019 | A-1-5 | 4464004014 | R-R-10 |
| 4462021011 | R-1-1 | 4464002020 | A-1-5 | 4464004015 | R-R-10 |
| 4462021012 | R-1-1 | 4464002024 | A-1-5 | 4464004017 | R-R-10 |
| 4462021013 | R-1-1 | 4464002025 | A-1-5 | 4464004018 | R-R-10 |
| 4462021014 | R-1-1 | 4464002026 | A-1-5 | 4464004019 | R-R-10 |
| 4462021015 | R-1-1 | 4464002027 | A-1-5 | 4464004020 | R-R-10 |
| 4462021016 | R-1-1 | 4464002028 | A-1-5 | 4464005001 | A-1-5 |
| 4462021051 | R-1-1 | 4464002032 | R-R-5 | 4464005002 | A-1-5 |
| 4462026903 | O-S | 4464002033 | R-R-5 | 4464005003 | A-1-5 |
| 4462026907 | O-S | 4464002034 | R-R-5 | 4464005007 | C-2 |
| 4462026909 | O-S | 4464002036 | A-1-5 | 4464005008 | R-R-10 |
| 4462034001 | A-1-1 | 4464002037 | A-1-5 | 4464005009 | R-R-10 |
| 4462034002 | A-1-1 | 4464002040 | R-R-5 | 4464005010 | R-R-10 |
| 4462034003 | A-1-1 | 4464002041 | R-1-1 | 4464005013 | C-2 |
| 4464001010 | R-R-5 | 4464002042 | A-1-5 | 4464005015 | C-2 |
| 4464001011 | R-R-5 | 4464002044 | A-1-5 | 4464005016 | A-1-5 |
| 4464001019 | R-R-5 | 4464002045 | A-1-5 | 4464005018 | A-1-20 |
| 4464001903 | O-S | 4464002047 | A-1-5 | 4464006009 | A-1-20 |
| 4464001906 | O-S | 4464002048 | A-1-5 | 4464006010 | A-1-20 |
| 4464001907 | O-S | 4464002049 | R-R-5 | 4464006011 | A-1-20 |
| 4464001908 | O-S | 4464002050 | R-R-5 | 4464006012 | A-1-20 |
| 4464001909 | O-S | 4464003006 | A-1-20 | 4464006014 | A-1-20 |
| 4464001910 | O-S | 4464003007 | A-1-20 | 4464006015 | A-1-20 |
| 4464001911 | O-S | 4464003008 | A-1-20 | 4464006016 | A-1-5 |
| 4464002003 | R-R-5 | 4464003014 | A-1-20 | 4464007002 | R-R-5 |

SYN# 6 1   UP   AUG 2 0 2002

C01233

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|---|---|---|---|---|---|
| 4464007003 | R-R-5 | 4464008046 | A-1-10 | 4464011024 | A-1-5 |
| 4464007005 | R-R-5 | 4464008047 | A-1-10 | 4464011025 | A-1-5 |
| 4464007008 | R-R-5 | 4464009002 | A-1-20 | 4464011026 | A-1-5 |
| 4464007009 | R-R-5 | 4464009003 | A-1-10 | 4464011028 | A-1-5 |
| 4464007010 | R-R-5 | 4464009004 | A-1-10 | 4464011031 | A-1-5 |
| 4464007011 | R-R-5 | 4464009005 | A-1-10 | 4464011032 | A-1-5 |
| 4464007012 | R-R-5 | 4464009014 | A-1-20 | 4464011034 | A-1-5 |
| 4464008001 | A-1-2 | 4464009015 | A-1-20 | 4464011035 | A-1-5 |
| 4464008010 | A-1-10 | 4464010001 | A-1-5 | 4464012001 | A-1-5 |
| 4464008013 | A-1-10 | 4464010002 | A-1-5 | 4464012002 | A-1-5 |
| 4464008014 | A-1-10 | 4464010003 | A-1-5 | 4464012003 | A-1-5 |
| 4464008016 | A-1-10 | 4464010004 | A-1-5 | 4464012004 | A-1-5 |
| 4464008018 | A-1-2 | 4464010005 | A-1-5 | 4464012005 | A-1-5 |
| 4464008019 | A-1-10 | 4464010006 | A-1-5 | 4464012006 | A-1-5 |
| 4464008021 | A-1-10 | 4464010007 | A-1-5 | 4464012007 | A-1-5 |
| 4464008023 | A-1-10 | 4464010008 | A-1-5 | 4464012008 | A-1-5 |
| 4464008024 | A-1-10 | 4464010009 | A-1-5 | 4464012009 | A-1-5 |
| 4464008025 | A-1-10 | 4464010010 | A-1-5 | 4464012010 | A-1-5 |
| 4464008029 | A-1-10 | 4464010011 | A-1-5 | 4464012011 | A-1-5 |
| 4464008032 | A-1-10 | 4464010012 | A-1-5 | 4464012012 | A-1-5 |
| 4464008033 | A-1-10 | 4464010013 | A-1-5 | 4464012013 | A-1-5 |
| 4464008034 | A-1-10 | 4464010014 | A-1-5 | 4464012014 | A-1-5 |
| 4464008035 | A-1-10 | 4464011001 | A-1-5 | 4464012015 | A-1-5 |
| 4464008036 | A-1-10 | 4464011002 | A-1-5 | 4464012016 | A-1-5 |
| 4464008037 | A-1-10 | 4464011017 | A-1-5 | 4464012021 | A-1-5 |
| 4464008039 | A-1-10 | 4464011018 | A-1-5 | 4464012022 | A-1-5 |
| 4464008040 | A-1-10 | 4464011019 | A-1-5 | 4464012023 | A-1-5 |
| 4464008041 | A-1-10 | 4464011020 | A-1-5 | 4464012024 | A-1-5 |
| 4464008042 | A-1-10 | 4464011021 | A-1-5 | 4464012027 | A-1-5 |
| 4464008044 | A-1-10 | 4464011022 | A-1-5 | 4464012028 | A-1-5 |
| 4464008045 | A-1-10 | 4464011023 | A-1-5 | 4464012029 | A-1-5 |

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|---|---|---|---|---|---|
| 4464012030 | A-1-5 | 4464014005 | A-1-5 | 4464017002 | A-1-5 |
| 4464012031 | A-1-5 | 4464014006 | A-1-5 | 4464017003 | A-1-5 |
| 4464012032 | A-1-5 | 4464014010 | A-1-5 | 4464017004 | A-1-5 |
| 4464012033 | A-1-5 | 4464014011 | A-1-5 | 4464017005 | A-1-5 |
| 4464012034 | A-1-5 | 4464014012 | A-1-5 | 4464017006 | A-1-5 |
| 4464012035 | A-1-5 | 4464014015 | A-1-5 | 4464017007 | A-1-5 |
| 4464012036 | A-1-5 | 4464014021 | A-1-5 | 4464017008 | A-1-5 |
| 4464012037 | A-1-5 | 4464014022 | A-1-5 | 4464017009 | A-1-5 |
| 4464012039 | A-1-5 | 4464015001 | A-1-10 | 4464017010 | A-1-5 |
| 4464012040 | A-1-5 | 4464016002 | A-1-5 | 4464017011 | A-1-5 |
| 4464013006 | A-1-5 | 4464016003 | A-1-5 | 4464018001 | A-1-10 |
| 4464013011 | A-1-5 | 4464016004 | A-1-5 | 4464018002 | A-1-10 |
| 4464013012 | A-1-5 | 4464016006 | A-1-5 | 4464018003 | A-1-10 |
| 4464013013 | A-1-5 | 4464016007 | A-1-5 | 4464018004 | A-1-10 |
| 4464013017 | A-1-5 | 4464016008 | A-1-5 | 4464018008 | A-1-20 |
| 4464013018 | A-1-5 | 4464016009 | A-1-5 | 4464018009 | A-1-20 |
| 4464013019 | A-1-5 | 4464016010 | A-1-5 | 4464018010 | A-1-20 |
| 4464013020 | A-1-5 | 4464016011 | A-1-5 | 4464018011 | A-1-10 |
| 4464013021 | A-1-5 | 4464016012 | A-1-5 | 4464018012 | A-1-10 |
| 4464013022 | A-1-5 | 4464016013 | A-1-5 | 4464018013 | A-1-5 |
| 4464013023 | A-1-5 | 4464016014 | A-1-5 | 4464018014 | A-1-5 |
| 4464013024 | A-1-5 | 4464016015 | A-1-5 | 4464019001 | A-1-10 |
| 4464013027 | A-1-5 | 4464016016 | A-1-5 | 4464019002 | A-1-5 |
| 4464013028 | A-1-5 | 4464016017 | A-1-5 | 4464019007 | A-1-10 |
| 4464013029 | A-1-5 | 4464016018 | A-1-5 | 4464019011 | A-1-10 |
| 4464013031 | A-1-5 | 4464016019 | A-1-5 | 4464019900 | O-S |
| 4464013032 | A-1-5 | 4464016020 | A-1-5 | 4464020001 | A-1-20 |
| 4464014001 | A-1-5 | 4464016021 | A-1-5 | 4464020002 | A-1-20 |
| 4464014002 | A-1-5 | 4464016022 | A-1-5 | 4464020021 | O-S |
| 4464014003 | A-1-5 | 4464016023 | A-1-5 | 4464020023 | A-1-20 |
| 4464014004 | A-1-5 | 4464017001 | A-1-5 | 4464020025 | A-1-20 |

SYN# 6 1 ···· Uf AUG 2 0 2002        C01234

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|---|---|---|---|---|---|
| 4464020052 | A-1-20 | 4471003027 | A-1-5 | 4472003005 | A-1-20 |
| 4464020901 | O-S | 4471003900 | O-S | 4472003006 | A-1-20 |
| 4464020908 | O-S | 4471005900 | O-S | 4472003007 | A-1-20 |
| 4464025002 | A-1-10 | 4471006002 | A-1-10 | 4472003008 | A-1-20 |
| 4464025004 | A-1-10 | 4471006003 | A-1-2 | 4472003009 | A-1-20 |
| 4464025005 | A-1-10 | 4471006005 | A-1-2 | 4472003010 | A-1-20 |
| 4464025020 | A-1-10 | 4471006006 | A-1-2 | 4472003011 | A-1-20 |
| 4464025022 | A-1-10 | 4471006007 | A-1-2 | 4472003012 | A-1-20 |
| 4464025028 | A-1-10 | 4471006008 | A-1-2 | 4472003013 | A-1-20 |
| 4464025029 | A-1-10 | 4471006014 | A-1-2 | 4472003014 | A-1-20 |
| 4464025031 | A-1-10 | 4472001005 | A-2-20 | 4472003024 | A-1-20 |
| 4464025032 | A-1-10 | 4472001006 | A-2-20 | 4472003025 | A-1-20 |
| 4464025033 | A-1-10 | 4472001013 | A-2-20 | 4472003028 | A-1-20 |
| 4464025038 | A-1-10 | 4472001016 | A-2-20 | 4472003029 | A-1-20 |
| 4464025039 | A-1-10 | 4472001017 | A-2-5 | 4472003030 | A-1-20 |
| 4464026010 | A-1-10 | 4472001018 | A-2-5 | 4472003031 | A-1-20 |
| 4464026012 | A-1-10 | 4472001019 | A-2-5 | 4472003033 | A-1-20 |
| 4464026014 | A-1-10 | 4472001020 | A-2-5 | 4472003034 | A-1-20 |
| 4464026015 | A-1-10 | 4472001021 | A-2-20 | 4472003035 | A-1-20 |
| 4471001015 | A-1-20 | 4472001022 | A-2-20 | 4472003036 | A-1-20 |
| 4471001016 | A-1-20 | 4472002001 | A-1-20 | 4472003037 | A-1-20 |
| 4471001029 | A-1-20 | 4472002005 | A-1-20 | 4472003900 | O-S |
| 4471003010 | RPD-5-0.2U-DP | 4472002006 | A-1-20 | 4472003901 | O-S |
| 4471003018 | A-1-5 | 4472002011 | A-1-20 | 4472003903 | O-S |
| 4471003019 | A-1-5 | 4472002023 | A-1-20 | 4472005026 | A-1-20 |
| 4471003021 | A-1-5 | 4472002025 | A-1-10 | 4472007001 | A-1-20 |
| 4471003022 | A-1-5 | 4472002026 | A-1-20 | 4472007002 | A-1-20 |
| 4471003023 | A-1-5 | 4472002027 | A-1-20 | 4472007008 | A-1-20 |
| 4471003024 | A-1-5 | 4472002028 | A-1-20 | 4472007012 | A-1-20 |
| 4471003025 | A-1-5 | 4472002029 | A-1-20 | 4472007017 | A-1-20 |
| 4471003026 | A-1-5 | 4472003004 | A-1-20 | 4472007019 | A-1-20 |

| AIN | NEW ZONE | AIN | NEW ZONE | AIN | NEW ZONE |
|---|---|---|---|---|---|
| 4472007020 | A-1-20 | 4472034002 | A-2-5 | | |
| 4472007021 | A-1-20 | 4472034009 | A-2-5 | | |
| 4472007022 | A-1-20 | 4472034010 | A-2-5 | | |
| 4472007900 | O-S | 4472034011 | A-2-5 | | |
| 4472007905 | O-S | 4472034012 | A-2-5 | | |
| 4472007906 | O-S | 4472034018 | A-2-5 | | |
| 4472007907 | A-1-20 | 4472034020 | A-2-5 | | |
| 4472007908 | A-1-20 | 4472034021 | A-2-5 | | |
| 4472007909 | A-1-20 | 4472034022 | A-2-5 | | |
| 4472007910 | A-1-20 | | | | |
| 4472007911 | A-1-20 | | | | |
| 4472031001 | A-1-5 | | | | |
| 4472031003 | A-1-5 | | | | |
| 4472031004 | A-1-5 | | | | |
| 4472031010 | A-1-5 | | | | |
| 4472031012 | A-1-5 | | | | |
| 4472031013 | A-1-5 | | | | |
| 4472031014 | A-1-5 | | | | |
| 4472033008 | A-2-5 | | | | |
| 4472033010 | A-2-5 | | | | |
| 4472033011 | A-2-5 | | | | |
| 4472033012 | A-2-5 | | | | |
| 4472033014 | A-2-5 | | | | |
| 4472033015 | A-2-5 | | | | |
| 4472033016 | A-2-5 | | | | |
| 4472033017 | A-2-5 | | | | |
| 4472033018 | A-2-5 | | | | |
| 4472033019 | A-2-5 | | | | |
| 4472033020 | A-2-5 | | | | |
| 4472033021 | A-2-5 | | | | |
| 4472034001 | A-2-5 | | | | |

SYN# 6 1   "·  Uh  AUG 2 0 2002                                    C01235

**SECTION ____3____** .  This ordinance shall be published in  The Daily Commerce  a newspaper printed and published in the County of Los Angeles.

_Zev Yaroslavsky_
_____
Chairman

ATTEST:

_Violet Varona-Lukens_
_____
Executive Officer - Clerk of the Board of
Supervisors of the County of Los Angeles

I hereby certify that at its meeting of ____August 20, 2002____, the foregoing ordinance was adopted by the Board of Supervisors of said County of Los Angeles by the following vote, to wit:

| | Ayes | | Noes |
|---|---|---|---|
| Supervisors | Gloria Molina | Supervisors | None |
| | Yvonne Brathwaite Burke | | |
| | Don Knabe | | |
| | Michael D. Antonovich | | |
| | Zev Yaroslavsky | | |

Effective Date:     September 19, 2002

~~Operative Date:~~  _____

_Violet Varona-Lukens_
Executive Officer - Clerk of the Board of
Supervisors of the County of Los Angeles

I hereby certify that pursuant to
Section 25103 of the Government Code,
delivery of this document has been made.
VIOLET VARONA-LUKENS
Executive Officer
Clerk of the Board of Supervisors

By _____
Deputy

APPROVED AS TO FORM:
LLOYD W. PELLMAN
County Counsel

By _____
Raymond G. Fortner, Jr.
Chief Deputy County Counsel

Cert Form(Rev 12/01)

131003-1

C01206

SYN# 6 1      Ur   AUG 2 0 2002

# Los Angeles County Board of Supervisors

`Statement of Proceedings for August 20, 2002`

---

TUESDAY, AUGUST 20, 2002

STATEMENT OF PROCEEDINGS

FOR THE REGULAR MEETING OF THE BOARD OF SUPERVISORS

OF THE COUNTY OF LOS ANGELES HELD IN ROOM 381B

OF THE KENNETH HAHN HALL OF ADMINISTRATION

500 WEST TEMPLE STREET, LOS ANGELES, CALIFORNIA 90012

9:30 A.M.

Present:  Supervisors Gloria Molina, Yvonne Brathwaite Burke, Don Knabe, Michael D. Antonovich and Zev Yaroslavsky, Chairman

Absent:   None

Invocation led by The Reverend Ian Elliott Davies, The Parish of St. Thomas the Apostle, Hollywood (3).

Pledge of Allegiance led by Robert "Bob" Hayamizu, Commander,
Nisei Memorial Post No. 9938, Veterans of Foreign Wars of the
United States (2).

```
**************************************************************
THE FOLLOWING ITEMS WERE PRESENTED TO THE BOARD FOR CONSIDERATION AND THE
     BOARD TOOK ACTIONS AS INDICATED IN BOLD AND IN CAPITALS
**************************************************************
```

# 1.0   NOTICE OF CLOSED SESSION

**The Board met in Closed Session to discuss the following:**

CS-1.

<u>CONFERENCE WITH LABOR NEGOTIATORS</u>

(Government Code Section 54957.6)

Agency designated representatives:  Chief Administrative
Officer, David E. Janssen and designated staff

Employee organization(s):  Coalition of County Unions, AFL-CIO,
Local 660 SEIU, AFL-CIO

# 2.0   SET MATTERS

<u>9:30 a.m.</u>

<u>See Supporting Document</u>

        Absent:   None

      Vote:    Unanimously carried

<u>See Final Action</u>

61   70.

==Ordinance for adoption amending the County Code, Title 22 - Planning and Zoning, changing the regulations for the execution of the General Plan, relating the Malibu Zoned District No. 110, Zone Change Case No. 01-088-(3), petitioned by the County of Los Angeles.  (Relates to Agenda No. 71)  **ADOPTED ORDINANCE NO. 2002-0062Z.  THIS ORDINANCE SHALL TAKE EFFECT SEPTEMBER 19, 2002.**==

<u>See Supporting Document</u>

        Absent:   None

Vote:      Unanimously carried

[See Final Action](#)

62    71.

Ordinance for adoption amending the County Code, Title 22 - Planning and Zoning, to establish the Santa Monica Mountains North Area Community Standards District and amend the Topanga Canyon and Malibu Lake Community Standards Districts to implement the goals and policies of the Santa Monica Mountains North Area Plan while protecting the surrounding natural environment and the health, safety, and welfare of the community.  (Relates to Agenda No. 70)  **ADOPTED ORDINANCE NO. 2002-0063.  THIS ORDINANCE SHALL TAKE EFFECT SEPTEMBER 19, 2002.**

[See Supporting Document](#)

Absent:    None

Vote:      Unanimously carried

87    81.

Opportunity for members of the public to address the Board on items of interest that are within the subject matter jurisdiction of the Board.  **SUSANA BABAYAN, CICILIA RIOS, SERGEY OGANESYAN, LEROY HAMILTON, EMILIA ALVAREZ, MARGARIT OGANESYAN, REYNA CEDILLO, WESINA FOX, THERESA ROBINSON, CARMELA REJANO, IRENE KASMEL, BLANCA CARIAS, HILDA I. OZANTE, ARTHUR RUBIN, AMANDA FIGUEROA, MODESTA LEDESMA, GERALDINE FOX AND INEZ POWELL ADDRESSED THE BOARD.**

74    A-2.

Reviewed and continued the Chief Administrative Officer's recommendation to continue local emergencies as a result of the discovery of an infestation of fruit flies, as proclaimed on August 8, 1989 and May 10, 1990; also continue local emergency as a result of a fire started on June 5, 2002 in the Copper Canyon area, in the northern part of the County which conditions are beyond the control of local resources, as proclaimed on June 11, 2002.  **Documents on file in Executive Office.**

89    82.

On motions duly seconded and unanimously carried, the meeting was adjourned in memory of the following persons:

Motions by                    Name of Deceased

```
Supervisor Molina                Jim Bird


Supervisor Burke                 Alfred Ligon


Supervisor Knabe                 Kermit Roosevelt Cannon
                                 Bert DuMars
                                 Jerry Anthony Vilicich
                                 Fern Whelan


Supervisor Antonovich            Peter W. Dauterive
and All Board Members            John Roseboro


Supervisors Antonovich           Norm Hopkins
and Knabe


Supervisor Antonovich            Clifford Vincent Archer
                                 Helen Louise Chang
                                 Alliene King
                                 George A. Macer, M.D.
                                 Edward Alvin Toney
                                 William Van Buskirk
                                 Corinne C. Werdel
```

90


Open Session adjourned to Closed Session at 5:27 p.m., following Board Order No. 89 to:

Case 2:22-cv-09203-MEMF-KS   Document 82-10   Filed 10/18/23   Page 54 of 58   Page ID #:424

CS-1. Confer with labor negotiators, Chief Administrative Officer, David E. Janssen and designated staff, pursuant to

Government Code Section 54957.6

Employee organization(s): Coalition of County Unions, AFL-CIO, Local 660 SEIU, AFL-CIO

Closed Session convened at 5:35 p.m. Present were Supervisors Gloria Molina, Yvonne Brathwaite Burke, Don Knabe, Michael D. Antonovich and Zev Yaroslavsky, Chairman presiding.

Closed Session adjourned at 5:37 p.m. Present were Supervisors Gloria Molina, Yvonne Brathwaite Burke, Don Knabe, Michael D. Antonovich and Zev Yaroslavsky, Chairman presiding.

Meeting adjourned (Following Board Order No. 89 at 5:37 p.m.). The next regular meeting of the Board is Tuesday, August 27, 2002 at 9:30 a.m.

The foregoing is a fair statement of the proceedings of the meeting held August 20, 2002, by the Board of Supervisors of the County of Los Angeles and ex officio the governing body of all other special assessment and taxing districts, agencies and authorities for which said Board so acts.

VIOLET VARONA-LUKENS

Executive Officer-Clerk

of the Board of Supervisors

By_____

ROBIN A. GUERRERO

Chief, Board Operations Division

**ZONING CASE NO. 01-088-(3)**

**ORDINANCE NO. _____**


An ordinance amending Section 22.16.230 of Title 22 – Planning and Zoning of the Los Angeles County Code, changing regulations for the execution of the General Plan, relating to The Malibu Zoned District No. 110.

The Board of Supervisors of the County of Los Angeles ordains as follows:

**SECTION 1.**  Section 22.16.230 of the County Code is amended by amending the map of The Malibu Zoned District No. 110, located in the unincorporated area of the County of Los Angeles in the Santa Monica Mountains, generally bounded by the County of Ventura on the north and west, the City of Los Angeles on the east, and the Coastal Zone on the south, as shown on the map attached hereto.

**SECTION 2.**  The Board of Supervisors finds that this ordinance is consistent with the General Plan of the County of Los Angeles.

131003-1

**CHANGE OF PRECISE PLAN**

**THE MALIBU ZONED DISTRICT NO. 110**

**ADOPTED BY ORDINANCE 2002-0062Z**

**ON AUGUST 20, 2002**

**AMENDING SEC. 22.16.230 OF THE COUNTY CODE**

**ZONING CASE 01-088 (3)**

*THE REGIONAL PLANNING COMMISSION*
*COUNTY OF LOS ANGELES*
*ESTHER L. VALADEZ, CHAIR*
*JAMES E. HARTL, PLANNING DIRECTOR*

**LEGEND:**

| | |
|---|---|
| R-1 | Single Family Residence |
| RPD | Residential Planned Development |
| A-1 | Light Agriculture |
| A-2 | Heavy Agriculture |
| C-R | Commercial Recreation |
| R-R | Resort and Recreation |
| CPD | Commercial Planned Development |
| C-2 | Neighborhood Business |
| C-3 | Unlimited Commercial |
| C-M-DP | Commercial Manufacturing Development Program |
| MPD | Manufacturing-Industrial Planned Development |
| M-1 | Light Manufacturing |
| M-2-DP | Heavy Manufacturing Development Program |
| O-S | Open Space |
| IT | Institutional |
| | No Zone Change |

NOTES:
-PURSUANT TO SECTION 22.16.020 OF THE COUNTY CODE, THE ZONE BOUNDARY OF A PARCEL SHALL EXTEND TO THE CENTER OF THE ADJOINING ROAD.

**VICINITY MAP:**

**VENTURA COUNTY**

**AGOURA HILLS**

**THOUSAND OAKS BLVD.**

**CALABASAS**

**WESTLAKE VILLAGE**

**VENTURA COUNTY**

*coastal zone boundary*

**Inset Map "D"**

**Inset Map "A"**

CITY OF CALABASAS

**Inset Map "B"**

**Inset Map "C"**

SHEET 1 OF 2

Scale in feet

**CHANGE OF PRECISE PLAN**

**THE MALIBU ZONED DISTRICT NO. 110**

**ADOPTED BY ORDINANCE 2002-0062Z**

**ON AUGUST 20, 2002**

**AMENDING SEC. 22.16.230 OF THE COUNTY CODE**

**ZONING CASE 01-088 (3)**

THE REGIONAL PLANNING COMMISSION
COUNTY OF LOS ANGELES
ESTHER L. VALADEZ, CHAIR
JAMES E. HARTL, PLANNING DIRECTOR

**LEGEND:**

| | |
|---|---|
| R-1 | Single Family Residence |
| RPD | Residential Planned Development |
| A-1 | Light Agriculture |
| A-2 | Heavy Agriculture |
| C-R | Commercial Recreation |
| R-R | Resort and Recreation |
| CPD | Commercial Planned Development |
| C-2 | Neighborhood Business |
| C-3 | Unlimited Commercial |
| C-M-DP | Commercial Manufacturing Development Program |
| MPD | Manufacturing-Industrial Planned Development |
| M-1 | Light Manufacturing |
| M-2-DP | Heavy Manufacturing Development Program |
| O-S | Open Space |
| IT | Institutional |
| | No Zone Change |

NOTES:
-PURSUANT TO SECTION 22.16.020 OF THE COUNTY CODE, THE ZONE BOUNDARY OF A PARCEL SHALL EXTEND TO THE CENTER OF THE ADJOINING ROAD.

VICINITY MAP:

SHEET 2 OF 2

Inset Map "E"

Inset Map "F"

Inset Map "G"

Inset Map "H"

Scale in feet